

```
┌─────────────────────────────────┐
│ USDC SDNY                       │
│ DOCUMENT                        │
│ ELECTRONICALLY FILED            │
│ DOC #: _____          │
│ DATE FILED: __7/13/12__         │
└─────────────────────────────────┘
```

D. B. Karron, Ph. D.
348 East Fulton Street
Long Beach, New York 11561
E-Mail to drdbkarron@gmail.com
Facsimile +1 (516) 308 - 1982
Voice +1 (516) 515 - 1474

Wednesday, July 11, 2012 at 14:40:24 Hours



Hon. Robert P. Patterson
United States District Judge
Daniel Patrick Moynihan United States Courthouse
Courtroom: 24A
500 Pearl St.
New York, NY 10007-1312

RE: Karron, v United States of America
     CASE #: 1:12-cv-00118-RPP,
     OPINION AND ORDER #101897 of 6/6/2012, modified 6/11/2012

Dear Judge Patterson:

This letter is with respect to the *above* order for additional and full supporting backup for our claim.  We are preparing requested documentation as ordered for property seized; to backup our claim for credit against criminal restitution.  Because of the volume of detail, and the poor state of my records from that period, we respectfully require an additional 60 days to prepare these reports such that they are comprehensible and clear with CPA support.  Preliminary schedules are provided as exhibits here (not in the fax copy), but they are unchecked and contain bugs.  Copies of checks and statements behind each purchase showing payment account are being compiled.

We would propose to negotiate these schedules with the Government if you so order.

We also respectfully request submission on a DVD to the Court and to the Government instead of printing out more paper.

PROPOSED CLASSIFICATION SCHEME

We also propose, and request consent of the Government, the following classification scheme to simplify quantification of the losses to Karron and the recovery to the Government by

its seizure in June 2007.  Estimates of the total value reported by the OIG (*See Exhibit 1*)
$300,000  and estimated by reconstructed CASI records (*Exhibit 6*) are about $341,899

1) Equipment and property seized (over seized) purchased and paid for prior to the
   project start on October 1, 2001.  This is approximately worth **$70,858** in inventory,
   *(See Exhibit 2)* that was eligible for match co-funding in kind (*See Exhibit 5*).  The
   actual cost of seized equipment (all of CASI's computer inventory at the time) was
   **$123,516** *(See Exhibit 3)*

2) Equipment and property seized (over seized) purchased and paid for after the project
   was suspended, after June 27, 2003, and before the Government's seizure in June
   2007.  We currently estimate it is worth **$50,241**.  *(See Exhibit 4)*

3) Items were purchased during the period of the project, and where the source of funds
   was **either** NIST ATP or Karron's tax paid salary.  This consists of approximately
   **$182,099** *(See Exhibit 5)* worth of computer inventory not paid by the Burgundy
   NIST ATP program checks, subject to being verified by a CPA.  We have engaged
   new accountant to try to help sort this and the tax issues.

   To make matters simple, we propose to further segment the items purchased during the
project period (Item 3, *above*) by source of funding.

PERSONAL FUNDS

A.  Paid by Karron's Mastercard,

B.  Paid by Karron's Visa,

C.  Paid by Karron's checking account or cash, or

D.  Equipment Ordered prior to suspension, but Paid by any means for after the grant
    was suspended on June 27, 2003 are to be considered property of CASI/Karron

GOVERNMENT FUNDED PURCHASES

- Equipment purchased and paid with Burgundy NIST ATP Program checks, with a fair
  market value less than 5,000 dollars that would be otherwise abandoned to CASI at full
  value.  We should agree on a date for evaluation.

- Equipment purchased and paid by Burgundy NIST ATP Program checks, with an item value greater than $5,000 , where the government recovered that equipment in the seizure, should also offset the loss to the government by the governments recovery of said equipment at invoice cost or some agreed on basis. Please note that the OIG very publically notified Congress and issued press releases that it recovered some $400,000 worth of equipment. *(See Exhibit I)*

## STATUTORY AUTHORITY

We bring to the Courts attention to the following NIST ATP Statute, citing title to equipment purchased with grant funds vests with the grantee, namely CASI.

> 15 CFR Subtitle A (1–1–01 Edition)   § 24.32 Equipment.
>
> (http://csrc.nist.gov/grants/15CFR24.pdf or http://www.gpo.gov/fdsys/pkg/CFR-2001-title15-vol1/pdf/CFR-2001-title15-vol1-sec24-32.pdf)
>
> (a) Title. Subject to the obligations and conditions set forth in this section, title to equipment acquired under a grant or subgrant will vest upon acquisition in the grantee or subgrantee respectively.
>
> (e) Disposition. When original or replacement equipment acquired under a grant or subgrant is no longer needed for the original project or program or for other activities currently or previously supported by a Federal agency,
>
> (1) Items of equipment with a current per-unit fair market value of less than $5,000 may be **retained, sold or otherwise disposed of with no further obligation to the awarding agency**.
>
> (2) Items of equipment with a current per unit fair market value in excess of $5,000 may be retained or sold and the awarding agency shall have a right to an amount calculated by multiplying the current market value or proceeds from sale by the awarding agency's share of the equipment.

Respectfully Submitted,

D. B. Karron
*pro se*
Cc:   "Kwok, Steve (USANYS)" <Steve.Kwok@usdoj.gov>,
      "Everdell, Christian (USANYS)" <christian.everdell@usdoj.gov>,
Enc:   Exhibits (not faxed, only E-mailed)

*See attached typewritten Memo Endorsement* on the following page

**Case:**    **Daniel B. Karron v. United States of America**
Index No.:    12 Civ 0118 (RPP)

## MEMO ENDORSEMENT READS:

**Application denied.**

The Plaintiff has had 30 days to identify the specific items of property that she claims should be returned to her and has failed to do so, even though the list of items seized by the government from her apartment has been available to her.  See Exh. A of Government's Letter to the Court dated July 12, 2012.

Plaintiff's application for an additional 60 days is denied and her claim for return of her property is dismissed for failure of proof of title to any item of property seized.

So Ordered.

*Robert P. Patterson, Jr., U.S.D.J., 7/13/12*

# EXHIBIT
# 1

## Former BIS Investigator Indicted for Misuse of Law Enforcement Database

A former criminal investigator in the Office of Export Enforcement was indicted on September 19, 2007, in the Northern District of California on one count of unlawfully obtaining information from a government computer and one count of making false statements after an OIG investigation established he had accessed the Treasury Enforcement and Communication System (TECS) 163 times over a 2-month period in order to track the whereabouts of a former girlfriend. TECS is a secure, password-protected system designed to identify individuals suspected of or involved in violations of federal law, and permit direct communications between Treasury law enforcement offices and other federal, state, and local law enforcement agencies. The former special agent also used the database to track the movements of members of the woman's family, and made harassing and life-threatening remarks to her, threatening to have her deported. When questioned by OIG investigators and his supervisors, he lied about the number of times he had accessed the investigative database for personal reasons. The defendant was scheduled for arraignment in October 2007. *(Atlanta Field Office)*



## ATP Award Recipient Indicted and Assets Seized

On June 13, 2007, the recipient of a $2 million Advanced Technology Program award was indicted for program fraud in the Southern District of New York, based on the results of an OIG investigation that found nearly $400,000 in project funds had been diverted to the defendant's personal use. On June 25, 2007, a superseding indictment was filed, adding an asset forfeiture clause seeking $390,000 and the apartment the defendant used as both a residence and a place of business. OIG agents served a seizure warrant the following day and recovered an estimated $300,000 worth of computers and associated electronic equipment allegedly purchased with federal funds. A trial date has not yet been set. *(Atlanta Field Office)*

## Arrests and Convictions Continue in International Telemarketing Fraud Case

For the past 4 years, we have been investigating a major telemarketing fraud scheme based in Costa Rica that was perpetrated by callers identifying themselves as employees of the Commerce Department and other federal agencies, who told victims they had won huge cash prizes in a national lottery. In order to secure their winnings, victims were instructed to use commercial wire transfer services to send payments of $1,500 to $4,500 to Costa Rica. The investigation is an integral part of the Department of Justice's Operation Global Con, a massive international fraud investigation involving nearly 3 million victims and more than $1 billion dollars in fraud worldwide.

Since its inception, our investigation has resulted in a total of 32 arrests and 20 convictions of participants in the scheme, as well as a payment of nearly $1.4 million in restitution from one defendant. (See March 2007 *Semiannual Report*, page 61.) During this semiannual period, eight defendants were con-

# EXHIBIT
# 2

## PRE GRANT SEIZED PURCHASES
1/1/1990 through 9/30/2001

7/11/2012                                                                                                                      Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| **CASI INC CHASE CHK 96-65** | | | | | | | -49,457.99 |
| **CHASE CHECKING 916-65-Personal Checking Account** | | | | | | | -145.00 |
| **AA Visa 6659 ancient** | | | | | | | -2,714.09 |
| **AMEX GOLD Personal 76002-Personal AMEX GOLD** | | | | | | | -3,302.90 |
| **CASI AMEX GOLD 18004** | | | | | | | -49,920.52 |
| **CHASE MC 81872-Personal Master Card** | | | | | | | -1,060.09 |
| **HRS CompUSA 7648-Beneficial Home Finance** | | | | | | | -2,902.21 |
| **MCU VISA old 5557-Personal Visa** | | | | | | | -637.37 |
| Radio Shack CC old 2126 | | | | | | | -173.64 |
| Sam Ash OLD HRS 54660-ancient | | | | | | | -3,223.78 |
| SGI | | | | | | | -695.00 |
| Silicon City | | | | | | | -9,284.22 |
| | | | | | OVERALL TOTAL | | -123,516.81 |

## PRE GRANT SEIZED PURCHASES
### 1/1/1990 through 9/30/2001

7/11/2012                                                                                                      Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| **CASI INC CHASE CHK 96-65** | | | | | | | **-49,457.99** |
| 4/9/1998 | CASI INC CHASE CHK 9... 1912 | | Lake DSP Pty... | bulk 1998 st... | ATP_EQUIPMENT:computer | R | -11,599.98 |
| 6/5/1996 | CASI INC CHASE CHK 9... 1002 | | Xante Corpor... | | ATP_EQUIPMENT:computer | R | -8,238.00 |
| 7/18/1997 | CASI INC CHASE CHK 9... 1583 | | Power Compu... | bulk load 19... | ATP_EQUIPMENT:computer | R | -7,009.95 |
| 7/7/1997 | CASI INC CHASE CHK 9... 1559 | | Polhemus | bulk load 19... | ATP_EQUIPMENT:computer | R | -5,700.00 |
| 6/26/1996 | CASI INC CHASE CHK 9... 1015 | | USC Inc | | ATP_EQUIPMENT:computer | R | -5,500.00 |
| 1/21/1998 | CASI INC CHASE CHK 9... 1890 | | Power Compu... | bulk 1998 st... | ATP_EQUIPMENT:computer | R | -3,000.00 |
| 11/21/1997 | CASI INC CHASE CHK 9... 1805 | | Power Compu... | bulk load 19... | ATP_EQUIPMENT:computer | R | -2,000.00 |
| 10/31/1997 | CASI INC CHASE CHK 9... 1741 | | Dr Cool's Clinic | | ATP_EQUIPMENT:computer | R | -1,698.22 |
| 7/11/1997 | CASI INC CHASE CHK 9... 1602 | | Polhemus | bulk load 19... | ATP_EQUIPMENT:computer | R | -1,495.00 |
| 1/7/1998 | CASI INC CHASE CHK 9... 1842 | | Power Compu... | bulk 1998 st... | ATP_EQUIPMENT:computer | R | -1,000.00 |
| 1/12/1999 | CASI INC CHASE CHK 9... | | Computer Aid... | 1999-01-25 ... | computer:software | R | -627.55 |
| 11/27/1996 | CASI INC CHASE CHK 9... 1268 | | Columbia Ho... | | ATP_EQUIPMENT:computer | R | -574.77 |
| 9/11/1996 | CASI INC CHASE CHK 9... 1117 | | GREAT EAST... | | computer | R | -500.00 |
| 11/22/1996 | CASI INC CHASE CHK 9... 1225 | | Columbia Ho... | | ATP_EQUIPMENT:computer | R | -419.47 |
| 2/8/1999 | CASI INC CHASE CHK 9... 2403 | | Columbia Ligh... | 1999-02-22 ... | ATP_EQUIPMENT:site | R | -64.95 |
| 7/20/2000 | CASI INC CHASE CHK 9... 2711 | | Kips Bay Tow... | 2000-07-24 ... | ATP_EQUIPMENT:site | R | -30.00 |
| 10/6/1997 | CASI INC CHASE CHK 9... 1720 | | Lake DSP Pty... | see certified | ATP_EQUIPMENT:computer | R | 0.00 |
| **CHASE CHECKING 916-65-Personal Checking Account** | | | | | | | **-145.00** |
| 8/20/1999 | CHASE CHECKING 916-... 856 | | Norman Ross | Repair of HP... | ATP_EQUIPMENT:computer:service | R | -150.00 |
| 7/29/1996 | CHASE CHECKING 916-... DEP | | Radio Shack | | computer | R | 5.00 |
| **AA Visa 6659 ancient** | | | | | | | **-2,714.09** |
| 8/26/1995 | AA Visa 6659 ancient | | IBM | | computer | R | -981.27 |
| 3/19/1995 | AA Visa 6659 ancient | | Comp USA | | computer:hardware | R | -530.38 |
| 12/19/1995 | AA Visa 6659 ancient | | Comp USA | | computer | R | -476.28 |
| 1/25/1996 | AA Visa 6659 ancient | | Sterio Exchan... | audio equip... | computer | R | -225.64 |
| 3/6/1996 | AA Visa 6659 ancient | | Rockwell Com... | | computer | R | -215.42 |
| 6/25/1995 | AA Visa 6659 ancient | | IBM | | computer:hardware | R | -150.46 |
| 9/2/1995 | AA Visa 6659 ancient | | Pyramid Elect... | video repair | computer | R | -65.00 |
| 9/27/1995 | AA Visa 6659 ancient | | Pyramid Elect... | video repair | computer | R | -50.00 |
| 10/12/1995 | AA Visa 6659 ancient | | Kips Bay Tru... | | computer:hardware | R | -19.64 |
| **AMEX GOLD Personal 76002-Personal AMEX GOLD** | | | | | | | **-3,302.90** |
| 5/27/1996 | AMEX GOLD Personal 7... | | Sam Ash Music Equipment | | computer | R | -680.89 |
| 7/28/1996 | AMEX GOLD Personal 7... | | RCS Comput... | | computer:hardware | R | -588.72 |
| 11/29/1996 | AMEX GOLD Personal 7... | | RCS Comput... Equipment | | computer:softw re | R | -519.61 |
| 5/27/1996 | AMEX GOLD Personal 7... | | Sam Ash Music Equipment | | computer | R | -399.95 |
| 1/12/1995 | AMEX GOLD Personal 7... | | ATT Phone C... | | computer:communication | R | -324.74 |

## PRE GRANT SEIZED PURCHASES
1/1/1990 through 9/30/2001

7/11/2012                                                                                                                                                          Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 3/4/1994 | AMEX GOLD Personal 7... | 501065-2 016 | HARVEY ELE... | | computer:hardware | R | -215.42 |
| 1/15/1997 | AMEX GOLD Personal 7... | | Mannys Music... | | computer:hardware | R | -213.85 |
| 1/29/1996 | AMEX GOLD Personal 7... | | Comp USA | Software | computer | R | -194.84 |
| 1/19/1997 | AMEX GOLD Personal 7... | | Willoughby's | Equipment | computer:hardware | R | -184.01 |
| 1/20/1997 | AMEX GOLD Personal 7... | | Radio Shack | Equipment | computer:hardware | R | -109.13 |
| 6/3/1996 | AMEX GOLD Personal 7... | | Corex Tech | Software | computer | R | -106.75 |
| 7/6/1996 | AMEX GOLD Personal 7... | | Sylvan / Welli... | Equipment | computer:hardware | R | -86.11 |
| 1/15/1997 | AMEX GOLD Personal 7... | | Radio Shack | Equipment | computer:hardware | R | -85.46 |
| 3/4/1994 | AMEX GOLD Personal 7... | 501065-2 017 | HARVEY ELE... | | computer:hardware | R | -32.42 |
| 6/22/1995 | AMEX GOLD Personal 7 .. | 501174-3 | Cables And C... | | computer:hardware | R | -30.85 |
| 6/27/1995 | AMEX GOLD Personal 7.. | 501179-3 | Cables And C... | | computer:hardware | R | 30.85 |
| 12/5/1994 | AMEX GOLD Personal 7... | 501339-3 | Verilux | grading hand... | computer | R | -30.00 |
| 11/18/1996 | AMEX GOLD Personal 7... | | Bonzi Software | Equipment | computer:software | R | -29.95 |
| 11/18/1996 | AMEX GOLD Personal 7... | | Bonzi Software | Equipment | computer:software | R | -29.95 |
| 1/20/1997 | AMEX GOLD Personal 7... | | Radio Shack | Equipment | computer:hardware | R | -16.21 |
| 9/21/1997 | AMEX GOLD Personal 7... | | Kips Bay True... | | computer | R | -15.26 |
| 10/20/1997 | AMEX GOLD Personal 7... | | Land End Mar... | | computer | R | -13.87 |
| 6/22/1995 | AMEX GOLD Personal 7... | 501174-3 | Cables And C... | | computer:hardware | R | -13.50 |
| 12/6/1996 | AMEX GOLD Personal 7... | | RCS Comput... | Equipment | computer:software | R | 649.45 |
| **CASI AMEX GOLD 18004** | | | | | | | **-49,920.52** |
| 7/26/1996 | CASI AMEX GOLD 18004 | | U.S.C | | computer:hardware | R | -8,046.00 |
| 7/8/1997 | CASI AMEX GOLD 18004 | | Comp USA | | computer:hardware | R | -3,559.26 |
| 11/21/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -2,526.35 |
| 11/17/1996 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -2,006.85 |
| 11/14/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | R | -1,975.53 |
| 11/19/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -1,898.71 |
| 5/4/1998 | CASI AMEX GOLD 18004 | | Datavision | | computer | R | -1,806.66 |
| 10/13/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -1,677.88 |
| 2/6/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -1,650.80 |
| 12/5/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -1,522.00 |
| 6/7/1997 | CASI AMEX GOLD 18004 | | Comp USA | | computer | R | -1,519.20 |
| 12/11/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -1,403.93 |
| 10/16/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -1,396.38 |
| 1/24/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -1,271.94 |
| 2/10/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -1,244.88 |
| 6/5/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_ I QUIPMENT:computer | R | -1,244.88 |
| 6/19/1997 | CASI AMEX GOLD 18004 | | Comp USA | | computer | R | -1,108.28 |
| 1/25/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -1,104.12 |

## PRE GRANT SEIZED PURCHASES
### 1/1/1990 through 9/30/2001

7/11/2012                                                                                                        Page 3

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 12/16/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | R | -1,039.15 |
| 11/14/1996 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -974.24 |
| 8/1/1996 | CASI AMEX GOLD 18004 | | GREAT EAST... | | computer:hardware | R | -948.19 |
| 11/18/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | R | -910.10 |
| 12/6/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -898.50 |
| 11/17/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | R | -757.73 |
| 5/5/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -738.27 |
| 12/8/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -730.69 |
| 11/10/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -701.46 |
| 12/17/1996 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:computer | R | -686.16 |
| 12/20/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -649.50 |
| 12/3/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -649.48 |
| 9/22/1996 | CASI AMEX GOLD 18004 | | CompUSA | | computer | R | -629.47 |
| 6/24/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -614.81 |
| 9/17/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -595.38 |
| 12/2/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -536.43 |
| 12/10/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -514.16 |
| 11/26/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -470.82 |
| 1/24/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -465.48 |
| 5/1/1998 | CASI AMEX GOLD 18004 | | APS Technolo... | | computer | R | -449.95 |
| 11/16/1996 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -432.99 |
| 11/13/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -389.70 |
| 11/14/1996 | CASI AMEX GOLD 18004 | | Compusa | | computer | R | -334.31 |
| 12/16/1996 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:computer | R | -324.74 |
| 12/11/1996 | CASI AMEX GOLD 18004 | | Staples Corpo... | | ATP_EQUIPMENT:computer | R | -324.73 |
| 10/7/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -305.23 |
| 12/3/1998 | CASI AMEX GOLD 18004 | | Microsoft Tec... | | ATP_EQUIPMENT:computer:software | R | -295.00 |
| 1/23/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -286.83 |
| 4/29/1998 | CASI AMEX GOLD 18004 | | APS Technolo...UPS | | computer | R | -275.85 |
| 10/15/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -232.74 |
| 12/10/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -216.50 |
| 6/8/1997 | CASI AMEX GOLD 18004 | | Visioneer Corp | | computer:software | R | -207.95 |
| 7/8/1997 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:computer | R | -203.93 |
| 12/5/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -203.45 |
| 3/4/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -193.79 |
| 2/6/1998 | CASI AMEX GOLD 18004 | | RCS Comput. | | ATP_EQUIPMENT:computer | R | -189.44 |
| 11/14/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | R | -186.98 |
| 5/5/1998 | CASI AMEX GOLD 18004 | | Comp Usa | | computer | R | -179.48 |

## PRE GRANT SEIZED PURCHASES
1/1/1990 through 9/30/2001

7/11/2012                                                                                                          Page 4

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 1/5/1998 | CASI AMEX GOLD 18004 | | Pictureworks ... | | computer:software | R | -178.35 |
| 6/21/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -166.69 |
| 12/17/1996 | CASI AMEX GOLD 18004 | | Home Automa... | | computer:hardware | R | -163.70 |
| 1/10/1998 | CASI AMEX GOLD 18004 | | City Computer...printer sheet ... | | ATP_EQUIPMENT:hardware | R | -162.38 |
| 10/29/1998 | CASI AMEX GOLD 18004 | | Black Box Cat... | | ATP_EQUIPMENT:computer | R | -158.50 |
| 12/6/1999 | CASI AMEX GOLD 18004 | | Coda Company | | ATP_EQUIPMENT:computer:software | R | -157.45 |
| 12/3/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -150.38 |
| 9/12/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -146.14 |
| 12/29/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -136.33 |
| 10/30/1998 | CASI AMEX GOLD 18004 | | Black Box Cat... | | ATP_EQUIPMENT:computer | R | -129.00 |
| 7/8/1997 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:computer | R | -112.59 |
| 12/16/1996 | CASI AMEX GOLD 18004 | | Radio Shack | | computer:hardware | R | -100.56 |
| 5/10/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -90.93 |
| 11/30/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -81.18 |
| 9/8/1998 | CASI AMEX GOLD 18004 | | Visioneer Corp | | computer:software | R | -79.99 |
| 12/16/1996 | CASI AMEX GOLD 18004 | | Cables & Chips | | ATP_EQUIPMENT:computer | R | -74.63 |
| 7/31/1996 | CASI AMEX GOLD 18004 | | Radio Shack | | computer:hardware | R | -68.55 |
| 7/30/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -66.03 |
| 12/20/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -64.95 |
| 12/13/1996 | CASI AMEX GOLD 18004 | | Corex Techno... | | computer | R | -54.95 |
| 9/11/1998 | CASI AMEX GOLD 18004 | | Visioneer Corp | | computer:software | R | -49.99 |
| 9/8/1998 | CASI AMEX GOLD 18004 | | Visioneer Corp | | computer:software | R | -49.98 |
| 7/3/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -48.71 |
| 12/8/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -45.47 |
| 10/1/1996 | CASI AMEX GOLD 18004 | | Kips Bay True... | | ATP_EQUIPMENT:hardware | R | -43.37 |
| 10/13/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -43.30 |
| 11/18/1997 | CASI AMEX GOLD 18004 | | Arista Surgica... | | ATP_EQUIPMENT:hardware | R | -36.26 |
| 12/3/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -32.48 |
| 8/30/1997 | CASI AMEX GOLD 18004 | | Computer City | | ATP_EQUIPMENT:computer | R | -32.45 |
| 2/12/1998 | CASI AMEX GOLD 18004 | | Store Of Kno... | operation ga... | ATP_EQUIPMENT:computer | R | -32.42 |
| 9/7/1998 | CASI AMEX GOLD 18004 | | Visioneer Corp | | computer:software | R | -29.93 |
| 5/4/1998 | CASI AMEX GOLD 18004 | | Kips Bay True... | | computer:hardware | R | -29.91 |
| 8/30/1997 | CASI AMEX GOLD 18004 | | Radio Shack | | computer | R | -28.43 |
| 12/6/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -27.06 |
| 12/17/1996 | CASI AMEX GOLD 18004 | | Radio Shack | | computer | R | -27.04 |
| 1/1/1996 | CASI AMEX GOLD 18004 | | Radio Shack | | computer:hardware | R | -27.0 |
| 9/24/1996 | CASI AMEX GOLD 18004 | | Kips Bay True... | | ATP_EQUIPMENT:hardware | R | -26.87 |
| 4/4/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -25.98 |

## PRE GRANT SEIZED PURCHASES
### 1/1/1990 through 9/30/2001

7/11/2012 — Page 5

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 5/8/2001 | CASI AMEX GOLD 18004 | | Earthlink | | computer:communication | R | -24.95 |
| 11/29/1999 | CASI AMEX GOLD 18004 | | Beyond McAf... | | ATP_EQUIPMENT:computer:software | R | -22.45 |
| 7/3/1998 | CASI AMEX GOLD 18004 | | Essential Co... | | computer:hardware | R | -20.51 |
| 2/8/1998 | CASI AMEX GOLD 18004 | | Buy Direct.com | | ATP_EQUIPMENT:computer | R | -20.00 |
| 9/7/1998 | CASI AMEX GOLD 18004 | | Visioneer Corp | | computer:software | R | -19.95 |
| 12/4/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -17.32 |
| 6/23/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | -16.23 |
| 11/19/1997 | CASI AMEX GOLD 18004 | | Visioneer Corp | | computer:software | R | -10.77 |
| 7/31/1996 | CASI AMEX GOLD 18004 | | Radio Shack | | computer:hardware | R | -5.41 |
| 7/31/1997 | CASI AMEX GOLD 18004 | | UCA Microsoft | | computer:software | R | -5.41 |
| 12/24/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | 11.93 |
| 9/30/1998 | CASI AMEX GOLD 18004 | | Visioneer Corp | | computer:software | R | 19.95 |
| 12/9/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | 32.44 |
| 10/8/1998 | CASI AMEX GOLD 18004 | | Visioneer Corp | | computer:software | R | 49.99 |
| 1/25/2000 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | 60.62 |
| 12/6/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | 81.19 |
| 11/18/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | R | 216.49 |
| 5/6/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | 324.75 |
| 12/16/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | R | 579.13 |
| 11/23/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | R | 865.99 |
| 12/13/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | 947.19 |
| 11/15/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | 1,033.79 |
| 5/24/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | R | 1,178.84 |
| 7/15/1997 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:computer | R | 3,521.43 |
| **CHASE MC 81872-Personal Master Card** | | | | | | | **-1,060.09** |
| 11/9/1998 | CHASE MC 81872-Perso... | | Pc Boost | ...Pc Boost | ...computer:hardware | R | -344.15 |
| 9/24/2001 | CHASE MC 81872-Perso... | | Intuit *Softwre... | Quick Books... | ATP_EQUIPMENT:computer:software | R | -189.38 |
| 12/7/2000 | CHASE MC 81872-Perso... | | Office Depot #... | Office Depot ... | ATP_EQUIPMENT:computer:service | R | -150.66 |
| 9/25/2001 | CHASE MC 81872-Perso... | | Intuit *Softwre... | quicken 2002 | ATP_EQUIPMENT:computer:software | R | -90.82 |
| 9/29/2001 | CHASE MC 81872-Perso... | | Innovation Lu... | computer ca... | computer | R | -59.53 |
| 9/24/2001 | CHASE MC 81872-Perso... | | Dr *Scansoft, ... | paperport 8 ... | ATP_EQUIPMENT:computer:software | R | -49.99 |
| 9/7/2001 | CHASE MC 81872-Perso... | | Office Depot | dds2 tapes | ATP_EQUIPMENT:computer:media | R | -43.26 |
| 12/6/2000 | CHASE MC 81872-Perso... | | Beyond *Shop... | Beyond *Sho... | ATP_EQUIPMENT:computer:software | R | -35.65 |
| 7/19/2000 | CHASE MC 81872-Perso... | | PCI Computers | floppy drives | computer:hardware | R | -32.50 |
| 8/13/2001 | CHASE MC 81872-Perso... | | Office Depot | | computer | R | -21.56 |
| 9/1/1999 | CHASE MC 81872-Perso... | | Office Depot | cut off bir Jin... | computer | R | -17.86 |
| 9/30/2001 | CHASE MC 81872-Perso... | | Rn *Real.Com... | real jutebox ... | computer:software | R | -14.99 |
| 9/12/1999 | CHASE MC 81872-Perso... | S | Office Depot | | computer | R | -9.00 |

## PRE GRANT SEIZED PURCHASES
### 1/1/1990 through 9/30/2001

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 9/12/1999 | CHASE MC 81872-Perso... | S | Office Depot | | computer | R | -0.74 |
| **HRS CompUSA 7648-Beneficial Home Finance** | | | | | | | **-2,902.21** |
| 7/5/1996 | HRS CompUSA 7648-Be... | | | PURCHASE | computer | R | -1,384.93 |
| 7/18/1996 | HRS CompUSA 7648-Be... | | Comp USA | | computer | R | -338.75 |
| 11/24/1996 | HRS CompUSA 7648-Be... | | Comp USA | | computer | R | -329.97 |
| 12/6/1996 | HRS CompUSA 7648-Be... | | Comp USA | | computer | R | -311.42 |
| 7/28/1996 | HRS CompUSA 7648-Be... | | Comp USA | | computer | R | -248.96 |
| 4/17/1997 | HRS CompUSA 7648-Be... | | Comp USA | missing ticket | computer:hardware | R | -248.93 |
| 4/11/1997 | HRS CompUSA 7648-Be... | | CompUSA | | computer | R | -183.99 |
| 6/6/1996 | HRS CompUSA 7648-Be... | | Comp USA | | computer | R | -162.30 |
| 11/24/1996 | HRS CompUSA 7648-Be... | | Comp USA | | computer | R | 118.79 |
| 7/22/1996 | HRS CompUSA 7648-Be... | | Comp USA | | computer | R | -98.70 |
| 8/28/1996 | HRS CompUSA 7648-Be... | | Comp USA | | computer | R | -75.74 |
| 8/15/1996 | HRS CompUSA 7648-Be... | | Comp USA | | computer | R | -59.99 |
| 4/18/1997 | HRS CompUSA 7648-Be... | | Comp USA | missing ticke... | computer:hardware | R | 75.76 |
| 7/26/1996 | HRS CompUSA 7648-Be... | | | RETURN | computer | R | 282.25 |
| 12/9/1996 | HRS CompUSA 7648-Be... | | Comp USA | return date g... | computer | | 292.25 |
| **MCU VISA old 5557-Personal Visa** | | | | | | | **-637.37** |
| 7/4/1999 | MCU VISA old 5557-Pers... | | Datavision | replacement ... | ATP_EQUIPMENT:hardware | R | -608.37 |
| 7/12/1999 | MCU VISA old 5557-Pers... | | TSI Digital River | Visual Explor... | computer:software | R | -29.00 |
| **Radio Shack CC old 2126** | | | | | | | **-173.64** |
| 7/6/1996 | Radio Shack CC old 2126 | | | | computer | R | -173.64 |
| **Sam Ash OLD HRS 54660-ancient** | | | | | | | **-3,223.78** |
| 6/19/1996 | Sam Ash OLD HRS 5466... | M73823 | | | computer | R | -1,276.01 |
| 7/5/1996 | Sam Ash OLD HRS 5466... | B76790 | | | computer | R | -1,035.31 |
| 6/27/1997 | Sam Ash OLD HRS 5466... | | | | computer | R | -692.75 |
| 6/26/1996 | Sam Ash OLD HRS 5466... | A75162 | | | computer | R | -117.37 |
| 4/25/1997 | Sam Ash OLD HRS 5466... | | | | computer | R | -34.19 |
| 6/20/1997 | Sam Ash OLD HRS 5466... | | | | computer | R | -30.29 |
| 8/30/1997 | Sam Ash OLD HRS 5466... | | | | computer | R | -20.56 |
| 6/22/1996 | Sam Ash OLD HRS 5466... | B51125 | | | computer | R | -17.30 |
| **SGI** | | | | | | | **-695.00** |
| 6/1/1997 | SGI | 999 | SGI | | ATP_EQUIPMENT:computer:service | | -695.00 |
| **Silicon City** | | | | | | | **-9,284.22** |
| 10/20/1997 | Silicon City | 202 | | | computer | | -4,184.95 |
| 9/9/1997 | Silicon City | 180 | | | computer:hardware | | -3,848.29 |
| 6/2/1997 | Silicon City | 39 | | | computer:hardware | | -1,250.00 |
| 1/1/1999 | Silicon City | | | adjustment | computer | | -0.98 |

# PRE GRANT SEIZED PURCHASES
1/1/1990 through 9/30/2001

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| | | | | | **OVERALL TOTAL** | | -123,516.81 |

# EXHIBIT 3

Rule (g) Post Suspension Equipment
6/28/2003 through 6/27/2007

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| **EXPENSES** | | | | | | | | **-49,321.37** |
| **ATP_EQUIPMENT-NIST ATP Computer and Other Hardware/software** | | | | | | | | **-41,061.26** |
| **computer** | | | | | | | | **-41,061.26** |
| 7/7/2003 | CASI LLC ATP CHASE C... | 11004 | Thorn Commu... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -75.00 |
| 8/8/2003 | CASI LLC ATP CHASE C... | 11023 | Thorn Commu... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -75.00 |
| 9/19/2003 | CASI LLC CHASE CHEK ... | 3559 | One Stop Busi... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -167.00 |
| 9/22/2003 | CASI LLC CHASE CHEK ... | 3569 | One Stop Busi... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -107.00 |
| 12/29/2003 | CASI LLC CHASE CHEK ... | 3611 | American Medi... | | ATP_EQUIPMENT:computer | | R | -95.00 |
| 1/29/2004 | CASI LLC CHASE CHEK ... | 3624 | Columbia Interi... | | ATP_EQUIPMENT:computer | | R | 436.83 |
| 3/16/2004 | CASI LLC CHASE CHEK ... | 3674 | American Medi... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -623.00 |
| 3/18/2004 | CASI LLC CHASE CHEK ... | 3677 | Columbia Interi... | | ATP_EQUIPMENT:computer | | R | -164.00 |
| 4/7/2004 | CASI LLC CHASE CHEK ... | 3688 | Ricoh Business... | | ATP_EQUIPMENT:computer | | R | 500.00 |
| 4/23/2004 | CASI LLC CHASE CHEK ... | 3701 | Rackit Technol... | | ATP_EQUIPMENT:computer | | R | -200.00 |
| 4/29/2004 | CASI LLC CHASE CHEK ... | 3703 | Paralan Corpor... | | ATP_EQUIPMENT:computer | | R | -379.00 |
| 5/17/2004 | CASI LLC CHASE CHEK ... | 3713 | Rackit Technol... | | ATP_EQUIPMENT:computer | | R | -200.00 |
| 5/17/2004 | CASI LLC CHASE CHEK ... | 3718 | Columbia Interi... | 75.00  "NEVE... | ATP_EQUIPMENT:computer | | R | 0.00 |
| 7/12/2004 | CASI LLC CHASE CHEK ... | 3723 | One Stop Busi... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -205.50 |
| 12/4/2003 | CASI PayPal | | Paypal@q2q.us | quick books s... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | c | 95.00 |
| 5/7/2004 | PayPal DBK Personal 0594 | | Mihir Patel | MOTOROLA ... | ATP_EQUIPMENT:computer | | R | -20.74 |
| 5/7/2004 | PayPal DBK Personal 0594 | | Mihir Patel | MOTOROLA ... | ATP_EQUIPMENT:computer | | R | -30.61 |
| 6/4/2006 | PayPal DBK Personal 0594 | 18:47:07 | Brian Han | eBay Paymen... | ATP_EQUIPMENT:computer | | R | -34.47 |
| 6/9/2006 | PayPal DBK Personal 0594 | 20:48:37 | Brian Han | Refund | ATP_EQUIPMENT:computer | | R | 34.47 |
| 3/28/2007 | Best Buy CC 2158 | | VIDEO Display | 52 inch screen | ATP_EQUIPMENT:computer | | R | -1,086.24 |
| 8/12/2003 | CASI AMEX GOLD 18004 | | Www.grainger | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -84.45 |
| 10/10/2003 | CASI AMEX GOLD 18004 | | Real.com Online | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -9.95 |
| 10/16/2003 | CASI AMEX GOLD 18004 | | WWW.R-TT.C... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -39.74 |
| 10/19/2003 | CASI AMEX GOLD 18004 | | DATAVISION | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -179.97 |
| 10/23/2003 | CASI AMEX GOLD 18004 | | SPRINT PCS | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -100.00 |
| 12/13/2003 | CASI AMEX GOLD 18004 | | New Lex Vacu... | vacuum parts | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -21.73 |
| 12/18/2003 | CASI AMEX GOLD 18004 | | Emetrix Online ... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -15.00 |
| 12/22/2003 | CASI AMEX GOLD 18004 | | Supermicro Co... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -132.00 |
| 12/22/2003 | CASI AMEX GOLD 18004 | | PC DRIVERS | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -29.95 |
| 12/23/2003 | CASI AMEX GOLD 18004 | | ESUPPORT.C... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -99.95 |
| 12/27/2003 | CASI AMEX GOLD 18004 | | Emetrix Online ... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -15.00 |
| 12/30/2003 | CASI AMEX GOLD 18004 | | Intuit QB Payroll | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -183.58 |
| 1/3/2004 | CASI AMEX GOLD 18004 | | Brookstone | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -38.02 |
| 1/6/2004 | CASI AMEX GOLD 18004 | | Shoplet.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -159.78 |
| 1/7/2004 | CASI AMEX GOLD 18004 | | Supermicro Co... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -80.00 |
| 1/12/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -73.79 |
| 1/12/2004 | CASI AMEX GOLD 18004 | | Sciencelab | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -108.74 |
| 1/12/2004 | CASI AMEX GOLD 18004 | | Sciencelab | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -162.91 |
| 1/13/2004 | CASI AMEX GOLD 18004 | | Shoplet.com | blue parts box... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -133.28 |
| 1/13/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -74.53 |
| 1/14/2004 | CASI AMEX GOLD 18004 | | Shoplet.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 12.49 |
| 1/14/2004 | CASI AMEX GOLD 18004 | | Shoplet.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 14.78 |
| 1/19/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -129.27 |
| 1/20/2004 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -75.72 |
| 1/23/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -34.07 |

## Rule (g) Post Suspension Equipment
6/28/2003 through 6/27/2007

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/26/2004 | CASI AMEX GOLD 18004 | | Newsstand.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 45.12 |
| 1/26/2004 | CASI AMEX GOLD 18004 | | Veritas Software | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -89.00 |
| 1/26/2004 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -38.85 |
| 1/29/2004 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -34.24 |
| 1/30/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -3.96 |
| 2/10/2004 | CASI AMEX GOLD 18004 | | J & R Sound Ltd | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -22.75 |
| 2/13/2004 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -133.97 |
| 2/18/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -42.00 |
| 2/27/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -43.92 |
| 3/1/2004 | CASI AMEX GOLD 18004 | | Zippy USA | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -60.00 |
| 3/11/2004 | CASI AMEX GOLD 18004 | | AT & T Wireless | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -49.99 |
| 3/18/2004 | CASI AMEX GOLD 18004 | | Sciencelab | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 162.91 |
| 3/18/2004 | CASI AMEX GOLD 18004 | | Sciencelab | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 108.74 |
| 4/21/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 57.00 |
| 5/26/2004 | CASI AMEX GOLD 18004 | | New Lex Vacu... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 20.00 |
| 5/26/2004 | CASI AMEX GOLD 18004 | | Proquest Archi... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -68.18 |
| 5/26/2004 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -40.60 |
| 6/1/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -35.95 |
| 6/3/2004 | CASI AMEX GOLD 18004 | | Sam Ash Music | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -97.70 |
| 7/10/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -150.00 |
| 8/9/2004 | CASI AMEX GOLD 18004 | | Expo Design Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 172.38 |
| 8/14/2004 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 66.62 |
| 8/14/2004 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -14.10 |
| 8/16/2004 | CASI AMEX GOLD 18004 | | Sierra Wireless... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -174.00 |
| 8/20/2004 | CASI AMEX GOLD 18004 | | Extech Industries | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -77.60 |
| 8/23/2004 | CASI AMEX GOLD 18004 | | Containerstore | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 33.18 |
| 8/26/2004 | CASI AMEX GOLD 18004 | | EXTECH INDU... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 15.00 |
| 9/2/2004 | CASI AMEX GOLD 18004 | | SHOPLET.CO... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 68.43 |
| 9/7/2004 | CASI AMEX GOLD 18004 | | Shopbattery.net | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -91.00 |
| 9/21/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | | R | -123.75 |
| 9/24/2004 | CASI AMEX GOLD 18004 | | Expo Design Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -184.28 |
| 9/30/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -12.05 |
| 10/1/2004 | CASI AMEX GOLD 18004 | | New Lex Vacu... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -76.04 |
| 10/1/2004 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -101.44 |
| 10/4/2004 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -104.00 |
| 10/4/2004 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -26.00 |
| 10/4/2004 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -30.00 |
| 10/9/2004 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -176.37 |
| 10/22/2004 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -138.00 |
| 10/27/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | | R | -109.81 |
| 11/12/2004 | CASI AMEX GOLD 18004 | | Amazon.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -84.99 |
| 11/24/2004 | CASI AMEX GOLD 18004 | | Www.eslr8.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -29.95 |
| 12/5/2004 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -170.29 |
| 12/14/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | | R | -171.56 |
| 12/21/2004 | CASI AMEX GOLD 18004 | | Corex Techn... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -79.00 |
| 12/27/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | | R | -49.93 |
| 1/15/2005 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -44.29 |
| 1/20/2005 | CASI AMEX GOLD 18004 | | Techalchemy Llc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -19.95 |
| 3/1/2005 | CASI AMEX GOLD 18004 | | Expo Design Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -64.34 |

## Rule (g) Post Suspension Equipment
### 6/28/2003 through 6/27/2007

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 3/10/2005 | CASI AMEX GOLD 18004 | | Black Box | | ATP_EQUIPMENT:computer | | R | -98.44 |
| 4/15/2005 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -78.00 |
| 8/19/2005 | CASI AMEX GOLD 18004 | | Homedepot.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -16.35 |
| 10/28/2005 | CASI AMEX GOLD 18004 | | Tiger Direct.com | | ATP_EQUIPMENT:computer | | R | -162.98 |
| 11/4/2005 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -164.98 |
| 12/15/2005 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -107.97 |
| 12/16/2005 | CASI AMEX GOLD 18004 | | Professional In... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -56.79 |
| 12/21/2005 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -32.50 |
| 1/4/2006 | CASI AMEX GOLD 18004 | | Expo Design Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -126.52 |
| 1/12/2006 | CASI AMEX GOLD 18004 | | Comp Usa | | ATP_EQUIPMENT:computer | | R | -43.33 |
| 1/16/2006 | CASI AMEX GOLD 18004 | | Comp Usa | | ATP_EQUIPMENT:computer | | R | 10.83 |
| 1/18/2006 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | | R | -93.50 |
| 1/18/2006 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -97.52 |
| 2/18/2006 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -65.00 |
| 3/13/2006 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | | R | -142.07 |
| 3/21/2006 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | | R | -59.92 |
| 3/22/2006 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | | R | -37.54 |
| 5/8/2006 | CASI AMEX GOLD 18004 | | General Comp .. | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -45.00 |
| 6/21/2006 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -95.00 |
| 6/29/2006 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -159.00 |
| 7/7/2006 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -159.00 |
| 7/8/2006 | CASI AMEX GOLD 18004 | | WWW.R-TT.C... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 182.59 |
| 7/13/2006 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -159.00 |
| 9/11/2006 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | | R | -8.66 |
| 9/11/2006 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -12.98 |
| 10/26/2006 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 25.00 |
| 11/2/2006 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -43.34 |
| 12/20/2006 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -189.00 |
| 1/17/2007 | CASI AMEX GOLD 18004 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -42.00 |
| 2/7/2007 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:computer | | R | -146.30 |
| 5/4/2007 | CASI AMEX GOLD 18004 | | ZT GROUP IN... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -1,047.15 |
| 5/8/2007 | CASI AMEX GOLD 18004 | | ZT GROUP IN... | raid cards | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -285.61 |
| 5/8/2007 | CASI AMEX GOLD 18004 | | ZT GROUP IN... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -284.61 |
| 5/21/2007 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:computer | | R | -34.26 |
| 1/5/2004 | CASI AMEX GOLD S&T 1... | | Cables To Go | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -345.42 |
| 8/5/2004 | CASI AMEX GOLD S&T 1... | | FROZENCPU.... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -232.81 |
| 12/26/2004 | CASI AMEX GOLD S&T 1... | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -227.95 |
| 12/30/2004 | CASI AMEX GOLD S&T 1... | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -417.00 |
| 1/4/2005 | CASI AMEX GOLD S&T 1... | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -318.00 |
| 2/1/2005 | CASI AMEX GOLD S&T 1... | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -403.00 |
| 2/16/2005 | CASI AMEX GOLD S&T 1... | | FROZENCPU... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -364.17 |
| 3/21/2005 | CASI AMEX GOLD S&T 1... | | Corex Technol... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -204.94 |
| 4/21/2005 | CASI AMEX GOLD S&T 1... | | FROZENCPU... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -251.40 |
| 8/17/2005 | CASI AMEX GOLD S&T 1... | | Estore | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -920.97 |
| 8/17/2005 | CASI AMEX GOLD S&T 1... | | Estore | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -920.97 |
| 8/22/2005 | CASI AMEX GOLD S&T 1... | | Computer Peri... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -2,750.00 |
| 8/25/2005 | CASI AMEX GOLD S&T 1... | | FROZENCPU... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -311.95 |
| 9/9/2005 | CASI AMEX GOLD S&T 1... | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -265.99 |
| 9/23/2005 | CASI AMEX GOLD S&T 1... | | Frozencpu.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -219.68 |

Rule (g) Post Suspension Equipment
6/28/2003 through 6/27/2007

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 10/3/2005 | CASI AMEX GOLD S&T 1... | | ESTORE REF ... | REF: CREDIT...ATP_EQUIPMENT:computer | | NIST_ATP_EXPENSE-g... | R | 764.97 |
| 10/3/2005 | CASI AMEX GOLD S&T 1... | | ESTORE REF ... | REF: CREDIT...ATP_EQUIPMENT:computer | | NIST_ATP_EXPENSE-g... | R | 764.97 |
| 10/21/2005 | CASI AMEX GOLD S&T 1... | | Lead Marketing...UPS battery | ATP_EQUIPMENT:computer | | | R | -289.89 |
| 10/30/2005 | CASI AMEX GOLD S&T 1... | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -290.95 |
| 11/10/2005 | CASI AMEX GOLD S&T 1... | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 164.98 |
| 2/22/2006 | CASI AMEX GOLD S&T 1... | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -228.00 |
| 6/22/2006 | CASI AMEX GOLD S&T 1... | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -1,441.00 |
| 7/13/2006 | CASI AMEX GOLD S&T 1... | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -1,621.00 |
| 8/21/2006 | CASI AMEX GOLD S&T 1... | | Frozencpu.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -333.84 |
| 8/30/2006 | CASI AMEX GOLD S&T 1... | | Frozencpu.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -429.80 |
| 11/2/2006 | CASI AMEX GOLD S&T 1... | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 43.34 |
| 11/15/2006 | CASI AMEX GOLD S&T 1... | | GENERAL BIN...shredder parts | ATP_EQUIPMENT:computer | | NIST_ATP_EXPENSE-g... | R | -263.04 |
| 1/17/2007 | CASI AMEX GOLD S&T 1... | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | 595.00 |
| 2/12/2007 | CASI AMEX GOLD S&T 1... | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | R | -325.00 |
| 5/17/2007 | chase bank1one 5250-3.9 ... | | The Cleaners ... | | ATP_EQUIPMENT:computer | | R | 774.93 |
| 8/31/2003 | CHASE MC 81872-Person... | | Wal Mart | | ATP_EQUIPMENT:computer | | R | -97.62 |
| 6/27/2006 | CHASE MC 81872-Person... | | West Marine | WEST MARI... ATP_EQUIPMENT:computer | | | R | -39.70 |
| 7/24/2006 | CHASE MC 81872-Person... | | B & H Photo-Vi...camera for Sa...ATP_EQUIPMENT:computer | | | R | -54.08 |
| 7/24/2006 | CHASE MC 81872-Person... | | B & H Photo-Vi...camera for Sa...ATP_EQUIPMENT:computer | | | R | -325.80 |
| 7/14/2004 | CHASE VISA 3462 | | Hudson Trail O...GPS head | ATP_EQUIPMENT:computer | | | R | -63.83 |
| 2/11/2006 | Office Depot CC 0647 | 677115646000 | PRINTSERVE... | | ATP_EQUIPMENT:computer | | R | 50.99 |
| 2/14/2006 | Radio Shack CC 3929 | | camera also | ATP_EQUIPMENT:computer | | | R | -395.89 |
| 2/19/2006 | Radio Shack CC 3929 | | . | ATP_EQUIPMENT:computer | | | R | -177.93 |
| 9/19/2006 | West Marine 4242-Barclay... | | West Marine | big crossover ...ATP_EQUIPMENT:computer | | | R | -1,450.97 |
| 9/5/2003 | GCS-General Computer a... | 610952 | S | General Comp... MS Windows ...ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | | | -149.00 |
| | | | | ACER 1" SW...ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | | | -65.00 |
| | | | | LSI SCSI U32...ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | | | -65.00 |
| 9/8/2003 | GCS-General Computer a... | 610963 | S | General Comp... SCSI MOBIL ...ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-g... | | | -316.00 |
| 1/19/2007 | GCS-General Computer a... | 618832 | | | ATP_EQUIPMENT:computer | | c | -108.38 |
| 3/2/2007 | GCS-General Computer a... | 619009 | | | ATP_EQUIPMENT:computer | | c | -149.00 |
| 1/5/2004 | Silicon City | AAAI1351 | | | ATP_EQUIPMENT:computer | | | -3,550.00 |
| **media** | | | | | | | | **-1,895.00** |
| 2/13/2004 | Silicon City | AAAI1340 | S | Silicon City | 20 SUPER D... ATP_EQUIPMENT:computer...NIST_ATP_EXPENSE-g... | | c | -1,880.00 |
| | | | | shipping | ATP_EQUIPMENT:computer...NIST_ATP_EXPENSE-g... | | c | -15.00 |
| **service** | | | | | | | | **-2,138.40** |
| 12/28/2004 | CHASE CHECKING 916-6...5433 | | One Stop Busi... printer repair | ATP_EQUIPMENT:computer...NIST_ATP_EXPENSE-g... | | R | -50.00 |
| 4/27/2005 | CASI AMEX GOLD S&T 1... | | Savin Corporat... service on shr...ATP_EQUIPMENT:computer...NIST_ATP_EXPENSE-g... | | | R | -605.00 |
| 9/15/2006 | CASI AMEX GOLD S&T 1... | | Savin Corporat... | ATP_EQUIPMENT:computer...NIST_ATP_EXPENSE-g... | | | R | -666.00 |
| 4/4/2007 | CASI AMEX GOLD S&T 1... | | Savin Corporat... scanner maint...ATP_EQUIPMENT:computer...NIST_ATP_EXPENSE-g... | | | R | -765.90 |
| 9/19/2003 | Cash Account-Cash Rece... | | One Stop Busi... printer repair | ATP_EQUIPMENT:computer...NIST_ATP_EXPENSE:K... | | | -51.50 |
| **site** | | | | | | | | **-2,981.46** |
| 7/7/2003 | CASI LLC ATP CHASE C... | 11014 | | Columbia Hom... | ATP_EQUIPMENT:computer...NIST_ATP_EXPENSE-g... | | R | -957.69 |
| 3/25/2004 | CHASE VISA 3462 | | Homefront Tru... | ATP_EQUIPMENT:computer... | | | R | -90.57 |
| 3/31/2004 | GEMB Care Credit 6822 | | Craig J Donnall...AQE Smoke ... ATP_EQUIPMENT:computer...NIST_ATP_EXPENSE-g... | | | R | -1,933.20 |
| **computer** | | | | | | | | **-8,260.11** |
| 11/3/2005 | CASI LLC CHASE CHEK ... 5065 | | Webworqs.com  dns renewal 7...computer | | | | R | 0.00 |
| 1/11/2007 | CASI LLC CHASE CHEK ... 5105 | | Titan Technology | | computer | | R | -150.00 |
| 12/22/2003 | CASI AMEX GOLD 18004 | | FROZENCPU.... | | computer | | R | -107.57 |
| 2/12/2004 | CASI AMEX GOLD 18004 | | FROZENCPU.... | | computer | | R | -73.23 |

## Rule (g) Post Suspension Equipment
6/28/2003 through 6/27/2007

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/27/2004 | CASI AMEX GOLD 18004 | | FROZENCPU.... | | computer | | R | -48.16 |
| 4/30/2004 | CASI AMEX GOLD 18004 | | FROZENCPU.... | | computer | | R | -131.60 |
| 8/13/2004 | CASI AMEX GOLD 18004 | | Shoplet.com | | computer | | R | -67.96 |
| 8/20/2004 | CASI AMEX GOLD 18004 | | FROZENCPU.... | | computer | | R | -31.35 |
| 11/2/2004 | CASI AMEX GOLD 18004 | | Frozencpu.com | | computer | NIST_ATP_EXPENSE-g... | R | -126.00 |
| 4/21/2005 | CASI AMEX GOLD 18004 | | FROZENCPU.... | | computer | NIST_ATP_EXPENSE-g... | R | -50.48 |
| 9/19/2005 | CASI AMEX GOLD 18004 | | Frozencpu.com | | computer | NIST_ATP_EXPENSE-g... | R | -183.96 |
| 6/29/2006 | CASI AMEX GOLD 18004 | | Frozencpu.com | | computer | NIST_ATP_EXPENSE-g... | R | -108.23 |
| 7/3/2006 | CASI AMEX GOLD 18004 | | Frozencpu.com | | computer | NIST_ATP_EXPENSE-g... | R | -53.32 |
| 7/5/2006 | CASI AMEX GOLD 18004 | | Frozencpu.com | | computer | NIST_ATP_EXPENSE-g... | R | -61.55 |
| 7/5/2006 | CASI AMEX GOLD 18004 | | Frozencpu.com | | computer | NIST_ATP_EXPENSE-g... | R | -91.52 |
| 8/3/2004 | CASI HOMEFRONT HAR... | 212802 | | INV20040803... | computer | | R | -98.90 |
| 4/10/2007 | CHASE Amazon Visa 848... | | Amazon.com | | computer | | R | -18.73 |
| 4/10/2007 | CHASE Amazon Visa 848... | | Amazon.com | | computer | | R | -17.99 |
| 4/11/2007 | CHASE Amazon Visa 848... | | Amazon.com | | computer | | R | -9.31 |
| 4/11/2007 | CHASE Amazon Visa 848... | | Amazon.com | | computer | | R | -16.20 |
| 4/12/2007 | CHASE Amazon Visa 848... | | Amazon.com | | computer | | R | -149.88 |
| 3/10/2007 | chase bank1one 5250-3.9 ... | | Radio Shack | | computer | | R | 16.28 |
| 3/10/2007 | chase bank1one 5250-3.9 ... | | Radio Shack | | computer | | R | -21.71 |
| 4/16/2007 | chase bank1one 5250-3.9 ... | | The Cleaners ... | computer clea...computer | | R | -47.94 |
| 5/10/2007 | chase bank1one 5250-3.9 ... | | Cleaners Solut...vacuum pump | computer | | R | -47.53 |
| 5/20/2007 | chase bank1one 5250-3.9 ... | | Mobility Electro... | | computer | | R | -12.98 |
| 8/11/2005 | First Electronic Frys CC 1... | | Frys Fountain ... | computer com...computer | | R | -580.17 |
| 7/26/2004 | Office Depot CC 0647 | | | | computer | | R | -71.66 |
| 8/3/2004 | Office Depot CC 0647 | | | 0505 143864 ... | computer | | R | -148.93 |
| 6/27/2007 | Cash Account-Cash Rece... | | J And R Comp... | replace seize... | computer | | | -57.43 |
| 7/1/2003 | Silicon City | AAAl1313 | | | computer | | | -234.50 |
| **hardware** | | | | | | | | **-5,007.04** |
| 4/1/2004 | CASI LLC CHASE CHEK ... | 3680 | Homefront Har... | not found in in...computer:hardware | | | R | 0.00 |
| 2/23/2007 | CASI AMEX GOLD 18004 | | Expo Design Inc | | computer:hardware | NIST_ATP_EXPENSE-g... | R | -136.99 |
| 4/16/2007 | CASI AMEX GOLD 18004 | | Ace Grinding | | computer:hardware | | R | -192.00 |
| 6/19/2007 | CASI AMEX GOLD 18004 | | ZT GROUP IN... | | computer:hardware | | R | -881.34 |
| 3/5/2007 | CHASE Amazon Visa 848... | | Amazon.com | battery | computer:hardware | | R | -33.85 |
| 3/11/2007 | CHASE Amazon Visa 848... | | Amazon.com | roomba battery | computer:hardware | | R | -48.00 |
| 3/20/2007 | CHASE Amazon Visa 848... | | Amazon.com | roomba filter | computer:hardware | | R | -118.99 |
| 4/4/2007 | CHASE Amazon Visa 848... | | Amazon.com | kill-a-watt+bat... | computer:hardware | | R | -60.59 |
| 4/6/2007 | CHASE Amazon Visa 848... | | Amazon.com | logitech mouse | computer:hardware | | R | -60.49 |
| 4/6/2007 | CHASE Amazon Visa 848... | | Amazon.com | logitech mouse | computer:hardware | | R | -131.48 |
| 4/6/2007 | CHASE Amazon Visa 848... | | Amazon.com | dinovo edge | computer:hardware | | R | -163.99 |
| 4/9/2007 | CHASE Amazon Visa 848... | | Amazon.com | | computer:hardware | | R | -6.37 |
| 4/10/2007 | CHASE Amazon Visa 848... | | Amazon.com | | computer:hardware | | R | -189.99 |
| 6/5/2006 | CHASE MC 81872-Person... | | General Manuf... | | computer:hardware | | R | -14.76 |
| 4/2/2006 | CHASE VISA 3462 | | Radio Shack | | computer:hardware | | R | -30.37 |
| 9/14/2005 | Office Depot CC 0647 | | | thumb drive | computer:hardware | | | -59.99 |
| 4/15/2006 | Radio Shack CC 3929 | | New York-chry... | XXXX-XXXX-... | computer:hardware | | R | -21.66 |
| 4/15/2006 | Radio Shack CC 3929 | | New York-west...XXXX-XXXX-... | computer:hardware | | R | -108.33 |
| 6/2/2006 | Radio Shack CC 3929 | | Long Beach-e ... | XXXX-XXXX-... | computer:hardware | | R | -503.32 |
| 6/2/2006 | Radio Shack CC 3929 | | Long Beach-e ... | XXXX-XXXX-... | computer:hardware | | R | -10.85 |
| 6/2/2006 | Radio Shack CC 3929 | XXXX-XXXX-XX | Long Beach-e ... | XXXX-XXXX-... | computer:hardware | | R | -42.65 |

Rule (g) Post Suspension Equipment

6/28/2003 through 6/27/2007

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 6/2/2006 | Radio Shack CC 3929 | XXXX-XXXX-XX | Long Beach-e ... | XXXX-XXXX-... | computer:hardware | | R | -162.93 |
| 10/3/2006 | Radio Shack CC 3929 | | | | computer:hardware | | R | -54.18 |
| 10/3/2006 | Radio Shack CC 3929 | | | | computer:hardware | | R | -42.80 |
| 11/21/2006 | Radio Shack CC 3929 | | | | computer:hardware | | R | -15.19 |
| 11/21/2006 | Radio Shack CC 3929 | | | | computer:hardware | | R | -43.44 |
| 1/16/2007 | Radio Shack CC 3929 | | | | computer:hardware | | R | -108.60 |
| 1/16/2007 | Radio Shack CC 3929 | | | | computer:hardware | | R | -75.92 |
| 4/6/2007 | Radio Shack CC 3929 | | Radio Shack | | computer:hardware | | R | -75.98 |
| 4/25/2007 | Radio Shack CC 3929 | | | | computer:hardware | | R | -32.58 |
| 6/12/2007 | Radio Shack CC 3929 | | Radio Shack | | computer:hardware | | R | 32.58 |
| 6/19/2007 | Radio Shack CC 3929 | | Radio Shack | | computer:hardware | | R | -21.36 |
| 12/31/2006 | West Marine 4242-Barclay... | | West Marine | | computer:hardware | | R | -39.64 |
| 1/25/2007 | West Marine 4242-Barclay... | | West Marine | cables order ? | computer:hardware | | R | 168.47 |
| 12/21/2005 | Cash Account-Cash Rece... | | CompUSA | | computer:hardware | | | -22.49 |
| 7/19/2004 | GCS-General Computer a... | 613148 | General Comp... | | computer:hardware | | | -1,151.00 |
| 1/11/2006 | GCS-General Computer a... | 616094 | General Comp... | | computer:hardware | | | -160.00 |
| | | | | | | | OVERALL TOTAL | -49,321.37 |

# EXHIBIT

# 4

## GRANT SEIZED PURCHASES BY PAYMENT ACCOUNT
10/1/2001 through 6/28/2003

7/11/2012                                                                                                                      Page 1

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| **CASI INC CHASE CHK 96-65** | | | | | | | | -212.17 |
| **CASI INC NIST ATP 35-65** | | | | | | | | -12,825.15 |
| **CASI PayPal** | | | | | | | | -80.00 |
| **AMEX GOLD Personal 76002-Personal AMEX GOLD** | | | | | | | | -23.60 |
| **CASI AMEX GOLD 18004** | | | | | | | | -28,782.39 |
| **CASI AMEX GOLD S&T 18004** | | | | | | | | -1,965.99 |
| **CASI HOMEFRONT HARDWARE** | | | | | | | | -3,878.94 |
| CHASE MC 81872-Personal Master Card | | | | | | | | -200.75 |
| Office Depot CC 0647 | | | | | | | | -523.53 |
| Bator Bintor | | | | | | | | -8,176.43 |
| Bose Research | | | | | | | | -1,411.58 |
| Coffee Distributing Corp | | | | | | | | -83.36 |
| eMag | | | | | | | | -3,850.00 |
| GCS-General Computer and Service | | | | | | | | -25,973.90 |
| Ricoh | | | | | | | | -7,419.57 |
| SGI | | | | | | | | -81,535.04 |
| Silicon City | | | | | | | | -5,157.57 |
| | | | | | | OVERALL TOTAL | | -182,699.97 |

## GRANT SEIZED PURCHASES BY PAYMENT ACCOUNT
10/1/2001 through 6/28/2003

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| **CASI INC CHASE CHK 96-65** | | | | | | | | **-212.17** |
| 11/9/2001 | CASI INC CHASE CHK 96...3039 | | One Stop Busi... | 2001-11-23 st... | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE-grant direct cost | R | -317.17 |
| 10/10/2002 | CASI INC CHASE CHK 96...DEP | | E Gurfein | 2002-10-22 st... | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE-grant direct cost | R | 105.00 |
| **CASI INC NIST ATP 35-65** | | | | | | | | **-12,825.15** |
| 12/31/2001 | CASI INC NIST ATP 35-65 | 10020 | Pacific Data St... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -456.00 |
| 2/14/2002 | CASI INC NIST ATP 35-65 | 10067 | Pacific Data St... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -295.00 |
| 4/30/2002 | CASI INC NIST ATP 35-65 | 10152 | Pacific Data St... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -678.00 |
| 6/3/2002 | CASI INC NIST ATP 35-65 | 10231 | Frozencpu.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -808.33 |
| 6/3/2002 | CASI INC NIST ATP 35-65 | 10236 | Mr Abe Karron | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -14.26 |
| 6/4/2002 | CASI INC NIST ATP 35-65 | 10247 | Figlia & Sons | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1,995.00 |
| 7/12/2002 | CASI INC NIST ATP 35-65 | 10319 | One Stop Busi... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -107.17 |
| 7/20/2002 | CASI INC NIST ATP 35-65 | 10341 | Frozencpu.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -237.59 |
| 8/6/2002 | CASI INC NIST ATP 35-65 | 10392 | MetroSolar Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1,000.00 |
| 10/4/2002 | CASI INC NIST ATP 35-65 | 10480 | Mistretta Electri... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 5,466.00 |
| 11/11/2002 | CASI INC NIST ATP 35-65 | 10595 | Mistretta Electri... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1,500.00 |
| 12/16/2002 | CASI INC NIST ATP 35-65 | 10671 | MetroSolar Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1,000.00 |
| 3/5/2003 | CASI INC NIST ATP 35-65 | 10820 | Denver Air Sup... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -995.00 |
| 5/22/2003 | CASI INC NIST ATP 35-65 | 10942 | Columbia Hom... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 4.00 |
| 5/22/2003 | CASI INC NIST ATP 35-65 | 10957 | Columbia Hom... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -634.68 |
| **CASI PayPal** | | | | | | | | **-80.00** |
| 8/5/2002 | CASI PayPal | | Arthur Corliss | SCANNERS | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -80.00 |
| **AMEX GOLD Personal 76002-Personal AMEX GOLD** | | | | | | | | **-23.60** |
| 3/25/2003 | AMEX GOLD Personal 76... | | ED JOBIN AG-... software | | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE:KARRON_OOP | R | -23.60 |
| **CASI AMEX GOLD 18004** | | | | | | | | **-28,782.39** |
| 11/1/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 254.98 |
| 11/1/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -18.00 |
| 11/2/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -255.00 |
| 11/3/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -168.57 |
| 11/9/2001 | CASI AMEX GOLD 18004 | | Borders Books | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -48.66 |
| 11/10/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -343.59 |
| 11/14/2001 | CASI AMEX GOLD 18004 | | Antec Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -299.74 |
| 11/15/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -277.00 |
| 11/17/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -402.63 |
| 11/19/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -63.00 |
| 11/21/2001 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -79.33 |
| 11/28/2001 | CASI AMEX GOLD 18004 | | Internet.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -14.95 |
| 11/29/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -88.00 |
| 12/1/2001 | CASI AMEX GOLD 18004 | | J & R Sound Ltd | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -129.88 |
| 12/1/2001 | CASI AMEX GOLD 18004 | | J & R Sound Ltd | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -113.65 |
| 12/1/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -358.00 |
| 12/4/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -69.00 |
| 12/7/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -563.00 |
| 12/9/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -48.71 |
| 12/10/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 3.71 |
| 12/11/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -119.45 |
| 12/13/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 54.11 |
| 12/13/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -130.00 |
| 12/14/2001 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -10.80 |

## GRANT SEIZED PURCHASES BY PAYMENT ACCOUNT
10/1/2001 through 6/28/2003

7/11/2012                                                                                                                                      Page 2

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 12/14/2001 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -123.71 |
| 12/16/2001 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -21.64 |
| 12/27/2001 | CASI AMEX GOLD 18004 | | Staples | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -865.99 |
| 12/30/2001 | CASI AMEX GOLD 18004 | | Intuit QB Payroll | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -129.00 |
| 1/4/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -119.00 |
| 1/11/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -218.19 |
| 1/14/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -75.75 |
| 1/18/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -57.37 |
| 2/1/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -214.88 |
| 2/6/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -137.45 |
| 2/8/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -183.98 |
| 2/14/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -40.00 |
| 2/26/2002 | CASI AMEX GOLD 18004 | | Icon Blue SGI ... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -19.83 |
| 3/7/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -29.99 |
| 3/11/2002 | CASI AMEX GOLD 18004 | | IBM Direct | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 107.17 |
| 3/13/2002 | CASI AMEX GOLD 18004 | | Wacom Techn... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -171.23 |
| 3/13/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -190.52 |
| 3/20/2002 | CASI AMEX GOLD 18004 | | IBM Direct | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -572.64 |
| 3/20/2002 | CASI AMEX GOLD 18004 | | IBM Direct | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 131.92 |
| 3/21/2002 | CASI AMEX GOLD 18004 | | Www.adobe.co... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -767.33 |
| 3/22/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 25.95 |
| 4/9/2002 | CASI AMEX GOLD 18004 | | GL Video | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 335.00 |
| 4/12/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -344.00 |
| 4/16/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -181.45 |
| 4/16/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -24.19 |
| 4/18/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -30.69 |
| 4/19/2002 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -9.36 |
| 4/20/2002 | CASI AMEX GOLD 18004 | | Radio Shack | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -66.80 |
| 4/20/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -47.85 |
| 5/3/2002 | CASI AMEX GOLD 18004 | | McAffee.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -41.54 |
| 5/5/2002 | CASI AMEX GOLD 18004 | | Intuit Software | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1,634.52 |
| 5/6/2002 | CASI AMEX GOLD 18004 | | Getinfo.elemen... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -15.63 |
| 5/7/2002 | CASI AMEX GOLD 18004 | | Techalchemy Llc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -34.95 |
| 5/8/2002 | CASI AMEX GOLD 18004 | | WNT*Reg.net | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -34.95 |
| 5/8/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -881.98 |
| 5/10/2002 | CASI AMEX GOLD 18004 | | Intuit Software | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -744.46 |
| 5/10/2002 | CASI AMEX GOLD 18004 | | Intuit | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -343.62 |
| 5/11/2002 | CASI AMEX GOLD 18004 | | NAIESTORE | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -49.73 |
| 5/14/2002 | CASI AMEX GOLD 18004 | | Roxio Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -105.90 |
| 5/15/2002 | CASI AMEX GOLD 18004 | | Runtine Software | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -159.00 |
| 5/15/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -345.94 |
| 5/20/2002 | CASI AMEX GOLD 18004 | | Eacceleration ... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -34.00 |
| 5/20/2002 | CASI AMEX GOLD 18004 | | Eacceleration ... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -36.00 |
| 5/20/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -142.89 |
| 5/21/2002 | CASI AMEX GOLD 18004 | | Intuit Softwar... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 1,623.70 |
| 5/21/2002 | CASI AMEX GOLD 18004 | | IEEE-RENEW | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -229.48 |
| 5/23/2002 | CASI AMEX GOLD 18004 | | 3D FX Cool | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -86.30 |
| 5/23/2002 | CASI AMEX GOLD 18004 | | PC Modifications | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -96.90 |
| 5/24/2002 | CASI AMEX GOLD 18004 | | Black Box Corp | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1,014.43 |

## GRANT SEIZED PURCHASES BY PAYMENT ACCOUNT
10/1/2001 through 6/28/2003

7/11/2012                                                                                                                                                                    Page 3

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 5/25/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -149.95 |
| 5/27/2002 | CASI AMEX GOLD 18004 | | IBL WWW.IBIL... | computer | | | R | -22.00 |
| 5/29/2002 | CASI AMEX GOLD 18004 | | Subzero Techn... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -89.35 |
| 5/29/2002 | CASI AMEX GOLD 18004 | | Jasc Software | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -19.00 |
| 5/29/2002 | CASI AMEX GOLD 18004 | | IEEE-RENEW | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -36.00 |
| 5/29/2002 | CASI AMEX GOLD 18004 | | Internet.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -29.95 |
| 5/31/2002 | CASI AMEX GOLD 18004 | | Sprintpcs Auto... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -105.00 |
| 6/1/2002 | CASI AMEX GOLD 18004 | | Buyuptime.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -850.99 |
| 6/1/2002 | CASI AMEX GOLD 18004 | | McAffee.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -31.15 |
| 6/5/2002 | CASI AMEX GOLD 18004 | | Buyuptime.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 51.50 |
| 6/6/2002 | CASI AMEX GOLD 18004 | | Projector People | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -199.00 |
| 6/6/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -39.58 |
| 6/7/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:hardware | NIST_ATP_EXPENSE-grant direct cost | R | -318.89 |
| 6/10/2002 | CASI AMEX GOLD 18004 | | Topra Tools Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -247.00 |
| 6/10/2002 | CASI AMEX GOLD 18004 | | Time Motion T... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -104.55 |
| 6/10/2002 | CASI AMEX GOLD 18004 | | Micro Mark Sm... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 138.95 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Internet.com | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 29.95 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 34.54 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Sprint Pcs | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -205.00 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -949.60 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -20.01 |
| 6/18/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -34.54 |
| 6/19/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -225.00 |
| 6/21/2002 | CASI AMEX GOLD 18004 | | Visioneer Corp | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -44.94 |
| 6/21/2002 | CASI AMEX GOLD 18004 | | Iris Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -68.94 |
| 6/21/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -27.37 |
| 6/21/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -67.48 |
| 6/24/2002 | CASI AMEX GOLD 18004 | | Jensen Tools Inc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -247.60 |
| 6/24/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -33.00 |
| 6/25/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -20.81 |
| 6/25/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -23.01 |
| 6/26/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -2.37 |
| 6/28/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -58.60 |
| 7/1/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -58.52 |
| 7/3/2002 | CASI AMEX GOLD 18004 | | Microsoft Tech ... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -245.00 |
| 7/3/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -17.33 |
| 7/3/2002 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -8.66 |
| 7/5/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -349.97 |
| 7/6/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -39.39 |
| 7/6/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -448.17 |
| 7/8/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -3.00 |
| 7/8/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -233.64 |
| 7/10/2002 | CASI AMEX GOLD 18004 | | Sprintpcs | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 105.00 |
| 7/10/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 116.50 |
| 7/10/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -65.98 |
| 7/11/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -140.37 |
| 7/12/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -5.99 |
| 7/13/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 59.99 |
| 7/25/2002 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -6.50 |

## GRANT SEIZED PURCHASES BY PAYMENT ACCOUNT
10/1/2001 through 6/28/2003

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 7/25/2002 | CASI AMEX GOLD 18004 | | Sids Bike Shop | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -17.30 |
| 7/26/2002 | CASI AMEX GOLD 18004 | | Qpass | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -49.95 |
| 7/27/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -149.99 |
| 7/27/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -34.36 |
| 7/31/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -97.48 |
| 8/1/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -64.92 |
| 8/5/2002 | CASI AMEX GOLD 18004 | | Esellerate Sales | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -19.95 |
| 8/6/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -264.81 |
| 8/7/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -222.69 |
| 8/8/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -34.84 |
| 8/9/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -72.87 |
| 8/12/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -99.64 |
| 8/13/2002 | CASI AMEX GOLD 18004 | | Apple Computer | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -32.46 |
| 8/19/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -61.70 |
| 8/23/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -5.98 |
| 8/24/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 72.39 |
| 8/26/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -141.65 |
| 8/28/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -19.67 |
| 8/28/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 340.45 |
| 9/2/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -25.25 |
| 9/3/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 52.56 |
| 9/3/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1.26 |
| 9/4/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -69.64 |
| 9/5/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -47.50 |
| 9/7/2002 | CASI AMEX GOLD 18004 | | Lumberland | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -9.90 |
| 9/10/2002 | CASI AMEX GOLD 18004 | | Sprintpcs | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 205.00 |
| 9/12/2002 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -34.38 |
| 9/12/2002 | CASI AMEX GOLD 18004 | | Software For S... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -258.00 |
| 9/13/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -97.91 |
| 9/14/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -40.51 |
| 9/17/2002 | CASI AMEX GOLD 18004 | | Wacom Techn... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -32.48 |
| 9/17/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -179.94 |
| 9/17/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -49.99 |
| 9/18/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -301.97 |
| 9/19/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -145.67 |
| 9/19/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -145.08 |
| 9/23/2002 | CASI AMEX GOLD 18004 | | Homefront Har... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -87.29 |
| 9/26/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -309.76 |
| 9/27/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -3.24 |
| 9/28/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -74.98 |
| 9/29/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 16.24 |
| 9/30/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -413.88 |
| 10/7/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -90.80 |
| 10/11/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -85.24 |
| 10/14/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -368.08 |
| 10/14/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -10.98 |
| 10/21/2002 | CASI AMEX GOLD 18004 | | Lands True Val... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -26.19 |
| 10/21/2002 | CASI AMEX GOLD 18004 | | Lands True Val... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -23.15 |
| 10/23/2002 | CASI AMEX GOLD 18004 | | Dymo Corporat... | | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE-grant direct cost | R | -19.95 |

GRANT SEIZED PURCHASES BY PAYMENT ACCOUNT

10/1/2001 through 6/28/2003

7/11/2012

Page 5

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 10/24/2002 | CASI AMEX GOLD 18004 | | Town Camera ... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -210.89 |
| 11/2/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -203.46 |
| 11/5/2002 | CASI AMEX GOLD 18004 | | Qiosk.com | | ATP_EQUIPMENT:computer | | R | -12.00 |
| 11/8/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -90.95 |
| 11/13/2002 | CASI AMEX GOLD 18004 | | Dymo Corporat... | | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE-grant direct cost | R | -77.15 |
| 12/2/2002 | CASI AMEX GOLD 18004 | | Wal-mart #3546 | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -89.64 |
| 12/6/2002 | CASI AMEX GOLD 18004 | | Corp Fulfillmen... Byte Library | | computer | | R | -362.45 |
| 12/12/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -80.00 |
| 12/14/2002 | CASI AMEX GOLD 18004 | | Homefront Tru... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -16.70 |
| 12/17/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -165.00 |
| 12/23/2002 | CASI AMEX GOLD 18004 | | I.R.I.S. Shop | | computer:software | | R | -99.99 |
| 12/26/2002 | CASI AMEX GOLD 18004 | | I.R.I.S. Shop | | computer:software | | R | -126.99 |
| 12/26/2002 | CASI AMEX GOLD 18004 | | Home Depot | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -30.72 |
| 12/30/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -177.97 |
| 1/2/2003 | CASI AMEX GOLD 18004 | | Techalchemy Llc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -2.00 |
| 1/6/2003 | CASI AMEX GOLD 18004 | | Sierra Wireless ... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -55.22 |
| 1/18/2003 | CASI AMEX GOLD 18004 | | N2p International | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -25.00 |
| 1/18/2003 | CASI AMEX GOLD 18004 | | N2p International | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -25.00 |
| 1/21/2003 | CASI AMEX GOLD 18004 | | N2p International | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 25.00 |
| 1/31/2003 | CASI AMEX GOLD 18004 | | IELE-RENEW | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -362.14 |
| 1/31/2003 | CASI AMEX GOLD 18004 | | Perl Art & Craft | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -47.95 |
| 2/5/2003 | CASI AMEX GOLD 18004 | | Kennedy Tech... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 195.90 |
| 2/12/2003 | CASI AMEX GOLD 18004 | | Dymo Corporat... | | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE-grant direct cost | R | -150.00 |
| 2/13/2003 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -9.00 |
| 3/3/2003 | CASI AMEX GOLD 18004 | | Kennedy Tech... return/refund | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 189.95 |
| 3/3/2003 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 160.00 |
| 3/17/2003 | CASI AMEX GOLD 18004 | | Columbia Hom... | | ATP_EQUIPMENT:hardware | NIST_ATP_EXPENSE-grant direct cost | R | -144.90 |
| 3/25/2003 | CASI AMEX GOLD 18004 | | Visioneer Corp | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -309.98 |
| 3/25/2003 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -339.97 |
| 3/26/2003 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -170.96 |
| 3/27/2003 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -148.00 |
| 4/8/2003 | CASI AMEX GOLD 18004 | | Render | | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE-grant direct cost | R | -18.39 |
| 4/25/2003 | CASI AMEX GOLD 18004 | | Micro Mark Sm... | | ATP_EQUIPMENT:tools | NIST_ATP_EXPENSE-grant direct cost | R | -36.20 |
| 4/28/2003 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -129.97 |
| 5/8/2003 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -255.72 |
| 5/10/2003 | CASI AMEX GOLD 18004 | | Rhino Software... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -47.96 |
| 5/11/2003 | CASI AMEX GOLD 18004 | | Radio Shack | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -206.60 |
| 5/12/2003 | CASI AMEX GOLD 18004 | | Techalchemy Llc | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -19.95 |
| 5/13/2003 | CASI AMEX GOLD 18004 | | Sierra Wireless... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -104.74 |
| 5/22/2003 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -199.97 |
| 6/6/2003 | CASI AMEX GOLD 18004 | | West Marine | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -68.33 |
| 6/16/2003 | CASI AMEX GOLD 18004 | | ACM | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -198.00 |
| **CASI AMEX GOLD S&T 18004** | | | | | | | | **-1,965.99** |
| 6/21/2002 | CASI AMEX GOLD S&T 1.... | | Rackit Technol... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1,366.00 |
| 1/17/2003 | CASI AMEX GOLD S&T 1.... | | Datavision | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -599.99 |
| **CASI HOMEFRONT HARDWARE** | | | | | | | | **-3,878.94** |
| 10/11/2002 | CASI HOMEFRONT HAR... | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -216.05 |
| 10/12/2002 | CASI HOMEFRONT HAR... | | | INV20021012... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -116.52 |
| 10/13/2002 | CASI HOMEFRONT HAR... | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -176.12 |

## GRANT SEIZED PURCHASES BY PAYMENT ACCOUNT
10/1/2001 through 6/28/2003

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 10/14/2002 | CASI HOMEFRONT HAR... | | | return | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 176.12 |
| 10/14/2002 | CASI HOMEFRONT HAR... | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -181.92 |
| 10/27/2002 | CASI HOMEFRONT HAR... | 1027171501 | | INV20021014... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -111.54 |
| 10/28/2002 | CASI HOMEFRONT HAR... | 1028153501 | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -23.65 |
| 10/29/2002 | CASI HOMEFRONT HAR... | 1029180701 | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -316.00 |
| 10/29/2002 | CASI HOMEFRONT HAR... | 1029145501 | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -62.31 |
| 10/29/2002 | CASI HOMEFRONT HAR... | 1029214101 | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -45.45 |
| 11/1/2002 | CASI HOMEFRONT HAR... | 1101220502 | | INV20021101... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -46.87 |
| 11/2/2002 | CASI HOMEFRONT HAR... | 1102171301 | | INV20021102... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -133.04 |
| 11/2/2002 | CASI HOMEFRONT HAR... | 1102184901 | | INV20021102... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -130.50 |
| 11/14/2002 | CASI HOMEFRONT HAR... | 1114164602 | | INV20021114... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -133.86 |
| 11/14/2002 | CASI HOMEFRONT HAR... | 1114165201 | | INV20021114... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -8.04 |
| 11/18/2002 | CASI HOMEFRONT HAR... | 1118122501 | | INV20021118... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -10.87 |
| 11/20/2002 | CASI HOMEFRONT HAR... | 1120125403 | | INV20021120... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -60.50 |
| 11/27/2002 | CASI HOMEFRONT HAR... | 1127124301 | | INV20021127... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -55.28 |
| 11/29/2002 | CASI HOMEFRONT HAR... | 1129134201 | | INV20021129... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -33.26 |
| 12/2/2002 | CASI HOMEFRONT HAR... | 1202152901 | | INV20021202... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1.80 |
| 12/2/2002 | CASI HOMEFRONT HAR... | 1202162101 | | INV20021202... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1.66 |
| 12/9/2002 | CASI HOMEFRONT HAR... | 1209203601 | | INV20021209... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -172.70 |
| 12/13/2002 | CASI HOMEFRONT HAR... | 1213114101 | | INV20021213... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -24.99 |
| 12/13/2002 | CASI HOMEFRONT HAR... | 1213160001 | | INV20021213... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 3.50 |
| 12/18/2002 | CASI HOMEFRONT HAR... | 1218213901 | | INV20021218... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | 142.98 |
| 12/23/2002 | CASI HOMEFRONT HAR... | 1223221701 | | INV20021223... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -35.04 |
| 12/23/2002 | CASI HOMEFRONT HAR... | 1223170601 | | INV20021223... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -22.65 |
| 1/2/2003 | CASI HOMEFRONT HAR... | 102115701 | | INV20030102... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -35.98 |
| 1/7/2003 | CASI HOMEFRONT HAR... | 107152401 | | INV20030107... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -72.60 |
| 1/11/2003 | CASI HOMEFRONT HAR... | 111201201 | | INV20030111... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -60.71 |
| 1/25/2003 | CASI HOMEFRONT HAR... | 125101901 | | INV20030125... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -266.43 |
| 1/31/2003 | CASI HOMEFRONT HAR... | 131142701 | | INV20030131... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -27.86 |
| 2/4/2003 | CASI HOMEFRONT HAR... | 204180401 | | INV20030204... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -19.00 |
| 2/6/2003 | CASI HOMEFRONT HAR... | 131142701 | | INV20030131... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -49.65 |
| 2/7/2003 | CASI HOMEFRONT HAR... | 207190101 | | INV20030207... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -103.20 |
| 2/27/2003 | CASI HOMEFRONT HAR... | 228195201 | | INV20030228... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -97.35 |
| 3/27/2003 | CASI HOMEFRONT HAR... | 327130501 | | INV20030327... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -1.70 |
| 3/27/2003 | CASI HOMEFRONT HAR... | 327153001 | | INV20030327... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -0.40 |
| 3/31/2003 | CASI HOMEFRONT HAR... | 30331104201 | | INV20030331... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -5.08 |
| 4/5/2003 | CASI HOMEFRONT HAR... | 405151502 | | INV20030405... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -110.95 |
| 5/1/2003 | CASI HOMEFRONT HAR... | 501114001 | | INV20030501... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -23.60 |
| 5/1/2003 | CASI HOMEFRONT HAR... | 501163501 | | INV20030501... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -476.95 |
| 5/1/2003 | CASI HOMEFRONT HAR... | 501163801 | | INV20030501... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -23.95 |
| 5/3/2003 | CASI HOMEFRONT HAR... | 503142901 | | INV20030503... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -60.99 |
| 5/19/2003 | CASI HOMEFRONT HAR... | 519151501 | | INV20030519... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -11.27 |
| 5/19/2003 | CASI HOMEFRONT HAR... | 519141501 | | INV20030519... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -10.64 |
| 5/24/2003 | CASI HOMEFRONT HAR... | 52415480 | | INV20030524... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -96.16 |
| 5/30/2003 | CASI HOMEFRONT HAR... | 530042701 | | INV20030530... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -17.36 |
| 6/4/2003 | CASI HOMEFRONT HAR... | 604112101 | | INV20030604... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -27.1 |
| 6/16/2003 | CASI HOMEFRONT HAR... | 616132402 | | INV20030616... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -9.21 |
| 6/16/2003 | CASI HOMEFRONT HAR... | 616145301 | | INV20030616... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -16.42 |
| 6/17/2003 | CASI HOMEFRONT HAR... | 617113501 | | mason | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -7.87 |

## GRANT SEIZED PURCHASES BY PAYMENT ACCOUNT
10/1/2001 through 6/28/2003

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/22/2003 | CASI HOMEFRONT HAR... | 622173501 | | INV20030622... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -126.42 |
| **CHASE MC 81872-Personal Master Card** | | | | | | | | **-200.75** |
| 10/1/2001 | CHASE MC 81872-Person... | | DUANE READ... | batteries | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE:KARRON_OOP | R | -13.51 |
| 10/9/2001 | CHASE MC 81872-Person... | S | Columbia Hom... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE:KARRON_OOP | R | -500.00 |
| | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE:KARRON_OOP | R | -41.25 |
| 10/10/2001 | CHASE MC 81872-Person... | | American Medi... | American Me... | computer | | R | 288.00 |
| 10/10/2001 | CHASE MC 81872-Person... | | American Medi... | return shippin... | computer | | R | 34.99 |
| 11/1/2001 | CHASE MC 81872-Person... | | Datavision | | return modem... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE:KARRON_OOP | R | 334.98 |
| 11/19/2001 | CHASE MC 81872-Person... | | Mindmaker, Inc | speaking soft... | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE:KARRON_OOP | R | -69.90 |
| 1/10/2002 | CHASE MC 81872-Person... | | Temporary Cre... | QPASS credit | computer | NIST_ATP_EXPENSE:KARRON_OOP | R | 54.07 |
| 1/31/2002 | CHASE MC 81872-Person... | | QPass | online reprint f... | computer | NIST_ATP_EXPENSE:KARRON_OOP | R | -54.07 |
| 4/12/2002 | CHASE MC 81872-Person... | | Www.R-Tt.Co... | recovery studio | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE:KARRON_OOP | R | -179.99 |
| 1/20/2002 | CHASE MC 81872-Person... | | Time Archive C... | time archive a... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE:KARRON_OOP | R | 54.07 |
| Office Depot CC 0647 | | | | | | | | -523.53 |
| 12/4/2002 | Office Depot CC 0647 | 505042083000S | | | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE-grant direct cost | R | -132.87 |
| 12/12/2002 | Office Depot CC 0647 | 505011316000 | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -90.21 |
| 5/30/2003 | Office Depot CC 0647 | 505050862000 | | TRN 0530 050... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -77.26 |
| 6/17/2003 | Office Depot CC 0647 | 505010544000 | MOUSE,OPTI... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -54.30 |
| 6/17/2003 | Office Depot CC 0647 | 505010543000 | KEYBOARD,M... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | R | -108.31 |
| 6/27/2003 | Office Depot CC 0647 | 505149276000 | CARTRIDGE,P... | | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE-grant direct cost | R | -70.56 |
| Bator Bintor | | | | | | | | 3,176.43 |
| 3/8/2003 | Bator Bintor | CASI004 | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | 700.01 |
| 3/19/2003 | Bator Bintor | CASI005 | S | BatorBintor | | computer | | -433.05 |
| | | | | | computer | | | -0.28 |
| 4/10/2003 | Bator Bintor | CASI006 | S | BatorBintor | computer site ... | ATP_EQUIPMENT:computer:site | NIST_ATP_EXPENSE-grant direct cost | | -1,366.67 |
| 4/22/2003 | Bator Bintor | CASI007 | S | BatorBintor | site prep/venti... | ATP_EQUIPMENT:computer:site | NIST_ATP_EXPENSE-grant direct cost | | 1,082.67 |
| 5/12/2003 | Bator Bintor | 639 | S | BatorBintor | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -206.25 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -525.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -862.50 |
| 6/1/2003 | Bator Bintor | 638 | | BatorBintor | | computer:hardware | | | -1,700.00 |
| 6/12/2003 | Bator Bintor | 645 | S | BatorBintor | lighting track | ATP_EQUIPMENT:computer:site | NIST_ATP_EXPENSE-grant direct cost | | -600.00 |
| | | | | | casement win... | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE-grant direct cost | | -700.00 |
| **Bose Research** | | | | | | | | **-1,411.58** |
| 1/27/2002 | Bose Research | P1027732 | S | Bose Research | headset,aircra... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -995.00 |
| | | | | | Quiet Comfort... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -299.00 |
| | | | | | Shipping and ... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -10.00 |
| | | | | | Sales Tax | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -107.58 |
| **Coffee Distributing Corp** | | | | | | | | **-83.36** |
| 1/3/2003 | Coffee Distributing Corp | 862808 | | Coffee Distribu... | | ATP_EQUIPMENT | | | -83.36 |
| **eMag** | | | | | | | | **-3,850.00** |
| 4/29/2003 | eMag | pro forma | | Emag | | ATP_EQUIPMENT | NIST_ATP_EXPENSE-grant direct cost | | -3,850.00 |
| **GCS-General Computer and Service** | | | | | | | | **-25,973.80** |
| 10/12/2001 | GCS-General Computer a... | 605233 | S | GCS | | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE-grant direct cost | | -437.00 |
| 10/12/2001 | GCS-General Computer a... | 605236 | S | GCS | tax | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -3.10 |
| 10/26/2001 | GCS-General Computer a... | 605364 | S | General Comp... | microsoft Win... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | 1,584.00 |
| | | | | | tax | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -130.68 |
| 10/26/2001 | GCS-General Computer a... | 605362 | S | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -12,066.00 |
| 10/30/2001 | GCS-General Computer a... | 605391 | S | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -99.00 |
| | | | | | tax | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -8.17 |

## GRANT SEIZED PURCHASES BY PAYMENT ACCOUNT
10/1/2001 through 6/28/2003

7/11/2012                                                                                                                                    Page 8

| Date | Account | Num | | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-|-------------|------|----------|-----|-----|--------|
| 11/13/2001 | GCS-General Computer a... | 505525 | S | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -180.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -14.85 |
| 11/15/2001 | GCS-General Computer a... | 605551 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -390.00 |
| 11/16/2001 | GCS-General Computer a... | 605566 | S | General Comp... | Microsoft Proj... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -480.00 |
| 11/27/2001 | GCS-General Computer a... | 665607 | S | General Comp... | hard disks 15... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -3,348.00 |
| | | | | | mobil racks | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -178.00 |
| 11/29/2001 | GCS-General Computer a... | 605646 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -50.00 |
| 12/14/2001 | GCS-General Computer a... | 605780 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -1,338.00 |
| 12/14/2001 | GCS-General Computer a... | 605781 | | General Comp... | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -3,227.00 |
| 4/7/2002 | GCS-General Computer a... | 605730 | S | General Comp... | 10 baracuda ... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -1,545.00 |
| 11/4/2002 | GCS-General Computer a... | 608401 | S | GCS | 4 MM 40GB T... | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE-grant direct cost | | -288.00 |
| 11/14/2002 | GCS-General Computer a... | 608802 | S | GCS | SERVICE CH... | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE-grant direct cost | | -325.00 |
| 5/28/2003 | GCS-General Computer a... | 610103 | S | General Comp... | Mobil Rack | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -297.00 |
| 6/24/2003 | GCS-General Computer a... | 510341 | S | GCS | SERVICE CH... | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE-grant direct cost | | -45.00 |
| **Ricoh** | | | | | | | | | **-7,419.57** |
| 1/3/2002 | Ricoh | 486205 | S | Ricoh Business... | scanner | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -6,419.57 |
| 5/30/2002 | Ricoh | 523137 | | Ricoh Business... | | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE-grant direct cost | | -560.00 |
| 3/17/2003 | Ricoh | 592307 | S | Ricoh Business... | scanner maint... | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE-grant direct cost | | -500.00 |
| **SGI** | | | | | | | | | **-81,535.04** |
| 12/14/2001 | SGI | 3010012810 | S | SGI | freight and so... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -3.44 |
| 1/10/2002 | SGI | 3010015436 | | SGI | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -35,281.07 |
| 3/27/2002 | SGI | 3010022698 | | SGI | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -4,403.93 |
| 7/8/2002 | SGI | 3010031242 | | SGI | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -139.20 |
| 8/21/2002 | SGI | 3010036410 | S | SGI | WT5-2P600V... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -23,718.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -2,399.20 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -640.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -310.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -120.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -3,360.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -1,200.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -720.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -3,199.20 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -6,350.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -400.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -496.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -175.00 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | | -640.00 |
| **Silicon City** | | | | | | | | | **-5,157.57** |
| 5/1/2002 | Silicon City | AAAl1145 | S | Silicon City | 2OO5S U160 ... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -329.59 |
| | | | | | shipping | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -12.00 |
| 7/1/2002 | Silicon City | AAAl1168 | S | Silicon City | MBD-SUPER... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -766.64 |
| | | | | | BX8053KC22... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -386.67 |
| | | | | | BX8053KC22... | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -386.67 |
| | | | | | | ATP_EQUIPMENT:computer | NIST_ATP_EXPENSE-grant direct cost | c | -21.00 |
| 8/30/2002 | Silicon City | AAAl1199 | S | Silicon City | 10 Quantum ... | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE-grant direct cost | c | -1,290.00 |
| | | | | | | ATP_EQUIPMENT:computer:media | NIST_ATP_EXPENSE-grant direct cost | c | -15.00 |
| 9/27/2002 | Silicon City | AAAl1216 | S | Silicon City | EXTREMEW... | ATP_EQUIPMENT:computer:service | NIST_ATP_EXPENSE-grant direct cost | c | -1,950.00 |
| | | | | | | | **OVERALL TOTAL** | | **-182,099.87** |

# EXHIBIT
# 5



# CASI LLC

## Computer Aided Surgery Informatics

Formerly known as Computer Aided Surgery, Inc

*Inventors of Digital Morse Theory (DMT) for Innovative Medical Anatomic Modeling and Advanced Surgical Super-specialty Research*

D. B. Karron, Ph.D. Chief Technical Officer

300 East 33rd Street, Suite 4N New York, New York, 10016
*Telephone and Voice Mail:* +1 **(212) 686 8748** *Fax:* +1 **(212) 448 0261.**
*Electronic Mail:* **karron@casi.net** *Internet/World Wide Web:* http://www.casi.net

Wednesday, July 16, 2003 at 012:25:51 Hours

Marilyn Goldstein
Grants Officer
National Institute of Standards and Technology
100 Bureau Drive, Bldg. 411, Room A-143, Mail Stop 3580
Gaithersburg, MD  20899-3580

BY E_MAIL marilyn.Goldstein@nist.gov
BY surface mail and fax

Re:      Cooperative Agreement 70NANB1H3050, Amendment No. 6

Subject: Request for lifting of award suspension

Dear Ms. Goldstein;

This letter is to inform you that CASI LLC has made cash deposits into the CASI NIST Project checking account (JPMorgan-Chase Bank Account XXXXXXXX166) totaling $47,000.00. This funds in part the CASI contribution of $67,000.00, as required by cooperative agreement 70NANB1H3050, Amendment No. 6, through the end of the current fiscal year through September 30, 2003.

Additionally, CASI is providing $20,:00.00 as 30% of its $67,000.00 contribution as an "in-kind" contributi.., based on invoice or fair market value assessment noted in the attached spreadsheet and supporting documents. The equipment valued in the attached was purchased with CASI funds prior to the start of this current award, but has been used 100% for our current NIST project.

CASI has made, in good faith, previous match contributions totaling $16,600.00, however these were later re-classified as non-match by our accountant. The Project PI has taken a second mortgage on the project apartment to cover the new re-match payments made since the suspension.

Mr. Robert Benedict, our Administrator and Business Manager of CASI LLC has established management controls and procedures that will ensure the appropriate amount of Member Contribution will be made at the appropriate time for any future ATP fund draw to prevent this problem from happening during the remaining course of this year funding when resumed, and at any point in the future.

This file is "Goldstein Letter CASI DBK New Letterhead 02 dbk.doc" created with template: 'CASI LLC DBK New Letterhead v01.dot', created at Tuesday, July 15, 2003 17:25:00 H,
Saved at Wednesday, July 16, 2003 09:17:00 H and printed at Wednesday, July 16, 2003 12:25:00 H
of size 2,255 bytes of 403 words keyed in by dr d b karron          **Pages  2 of 2 Pages.**

# C. A. S. I.
## Computer Aided Surgery, Inc.

Finally, with the CASI Member Contribution now met through the end of the second project year, as supported by the appended documents, CASI respectfully requests the lifting of the grant suspension amendment so that our research project may continue.

Yours truly,

D. B. Karron, PhD

Enc:
        copy of bank statement
        equipment in-kind schedule
        copy of contribution schedule

cc:
        Jayne Orthwein NIST
        B J Lide, NIST
        Robert Benedict, CASI, LLC
        Joan Hayes, CPA, LLP
        Belinda Riley, OIG
        Hope Snowden, NIST

Welcome To Chase Online Banking ·          Page 1 of 2



CHASE.com Home | Privacy/Security | Legal Agreements    ▶ Log Off

▾ **My Accounts** ▶ Payments & Transfers ▶ Customer Center    I want to...  ▾    Help

## Account Detail

**CHASE ONLINE℠**

Print Transactions | Export Transactions | Nickname This Account

### ▾ CASI LLC NIST

Click ▾ to collapse or ▶ to expand.    Back to "My Accounts"

| | |
|---|---|
| **Available Balance:** | $40,480.46 |
| **Gross Balance:** | $40,480.46 |
| **Uncleared Deposits:** | $0.00 |
| **Available Credit:** | $0.00 |
| **Total Available Balance Plus Credit:** | $40,480.46 |

### CASI LLC NIST

**From:** 1/1/2003   **To:** 7/16/2003     To find more transaction activity click [ **Search Transactions** ]

**Sorted By:**
Date ▾

Select Account: CASI LLC NIST $40,480.46 ▾

**Showing 1 - 13 of 13 transactions**

| Date | Transaction Type | Debit | Credit | Balance |
|---|---|---|---|---|
| 07/16/2003 | BANK MISC CREDIT | | 1,000.00 | 40,480.4 |
| 07/15/2003 | CHECK # 00011013 View Check | 14.00 | | 39,480.4 |
| 07/15/2003 | CHECK # 00011011 View Check | 457.85 | | 39,494.4 |
| 07/15/2003 | BANK MISC CREDIT | | 25,000.00 | 39,952.3 |
| 07/14/2003 | CHECK # 00011014 View Check | 957.69 | | 14,952.3 |
| 07/14/2003 | CHECK # 00011009 View Check | 1,790.00 | | 15,910.0 |
| 07/14/2003 | TO 131075873565 | 800.00 | | 17,700.0 |
| 07/11/2003 | CHECK # 00011002 View Check | 100.00 | | 18,500.0 |
| 07/11/2003 | TO 131077133165 | 1,700.00 | | 18,600.0 |
| 07/11/2003 | FR 131077133165 | | 20,000.00 | 20,300.0 |
| 07/01/2003 | TO 131077133165 | 300.00 | | 300.0 |
| 06/25/2003 | TO 131077133165 | 500.00 | | 600.0 |
| 06/24/2003 | DEPOSIT | | 1,000.00 | 1,100.0 |

**Showing 1 - 13 of 13 transactions**

Select Account: CASI LLC NIST $40,480.46 ▾

7/16/2003 12:17 PM ET

This site is directed at persons in the United States
only. Persons outside the United States may visit
International Banking on Chase.com.

Products and services described, as well as associated fees, charges, interest
rates, and balance requirements may differ among geographic locations. Not
all products and services are offered at all locations.

https://ebank.chase.com/detail/search_trans.asp          7/16/2003

CASI match 'in-kind'

| Vendor | Description | Fair Market Value | Invoice |
|---|---|---|---|
| LAKE DSP | Rackmount PC with DSP (Digital Signal Procesor) | $ 40,363.00 | $ 51,599.98 |
| SGI | Indigo x2 | $ 900.00 | $ 5,000.00 |
| SGI | Indigo 2 Extreme Graphics | $ 1,200.00 | $ 5,000.00 |
| SGI | SGI Software Developer Software Bundle | $ 10,000.00 | $ 10,000.00 |
| WACOM | Large Pressure Sensitive Digitizer Pad | $ 1,200.00 | $ 1,200.00 |
| Polhemus Navigation | 3Draw Pro | $ 5,200.00 | $ 5,200.00 |
| Polhemus Navigation | additional stylus | $ 500.00 | $ 500.00 |
| Polhemus Navigation | Insidetrack Digitizer | $ 1,495.00 | $ 1,495.00 |
| American Media Pro | Server Class Dual Xenon PC | $ 5,000.00 | $ 5,000.00 |
| Seagate | 15 Disk RAID | $ 5,000.00 | $ 12,000.00 |
| | **Valuations for Match** | **$ 70,858.00** | **$ 96,994.98** |
| | Total Match | $ 110,000.00 | |
| | Allowed Fraction | 0.3 | |
| | Total Effective Matching Value | $ 33,000.00 | |
| | Match Applied To Date | $ 20,100.00 | |

# EXHIBIT
# 2

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| **OUTFLOWS** | | | | | | | **-341,899.16** |
| **ATP_EQUIPMENT-NIST ATP Computer and Other Hardware/software** | | | | | | | **-291,741.42** |
| **computer** | | | | | | | **-291,741.42** |
| **hardware** | | | | | | | **-99.00** |
| **tool** | | | | | | | **-99.00** |
| 1/23/2004 | CHASE VISA 3462 | | CML USA INC | port drill press | ATP_EQUIPMENT:comp... | | -99.00 |
| **media** | | | | | | | **-4,422.30** |
| 9/7/2001 | CHASE MC 81872-Perso... | | Office Depot | dds2 tapes | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -43.26 |
| 10/1/2001 | CHASE MC 81872-Perso... | | DUANE REA... | batteries | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -13.51 |
| 10/12/2001 | GCS-General Computer ... | 605283  S | GCS | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -437.00 |
| 6/30/2002 | Silicon City | AAAI198  S | Silicon City | 10 Quantum ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,290.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -15.00 |
| 10/23/2002 | CASI AMEX GOLD 18004 | | Dymo Corpor... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE ... | 19.95 |
| 11/4/2002 | GCS-General Computer ... | 608401  S | GCS | 4 MM 40GB ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -288.00 |
| 11/13/2002 | CASI AMEX GOLD 18004 | | Dymo Corpor... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -77.15 |
| 12/4/2002 | Office Depot CC 0647 | 505042083000S | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -122.87 |
| 2/12/2003 | CASI AMEX GOLD 18004 | | Dymo Corpor... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -150.00 |
| 6/27/2003 | Office Depot CC 0647 | 505149276000 | CARTRIDGE,... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -70.56 |
| 2/13/2004 | Silicon City | AAAI1340  S | Silicon City | 20 SUPER D... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,880.00 |
| | | | | shipping | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -15.00 |
| **software** | | | | | | | **-6,986.13** |
| 1/29/1996 | AMEX GOLD Personal 7... | | Comp USA | Software | ATP_EQUIPMENT:comp... | | -194.84 |
| 6/3/1996 | AMEX GOLD Personal 7... | | Corex Tech | Software | ATP_EQUIPMENT:comp... | | -106.75 |
| 12/3/1998 | CASI AMEX GOLD 18004 | | Microsoft Tec... | | ATP_EQUIPMENT:comp... | | -295.00 |
| 11/29/1999 | CASI AMEX GOLD 18004 | | Beyond McAf... | | ATP_EQUIPMENT:comp... | | -22.45 |
| 12/6/1999 | CASI AMEX GOLD 18004 | | Coda Company | | ATP_EQUIPMENT:comp... | | -157.45 |
| 12/6/2000 | CHASE MC 81872-Perso... | | Beyond *Shop... | Beyond *Sho... | ATP_EQUIPMENT:comp... | | -35.65 |
| 9/24/2001 | CHASE MC 81872-Perso... | | Intuit *Softwre... | Quick Books... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -189.38 |
| 9/24/2001 | CHASE MC 81872-Perso... | | Dr *Scansoft, ... | paperport 8 ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -49.99 |
| 9/25/2001 | CHASE MC 81872-Perso... | | Intuit *Softwre... | quicken 2002 | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -90.82 |
| 9/30/2001 | CHASE MC 81872-Perso... | | Rn *Real.Com... | real jutebox ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -14.99 |
| 10/1/2001 | CHASE MC 81872-Perso... | | I R I S Inc | iris OCR | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -408.22 |
| 10/3/2001 | CHASE MC 81872-Perso... | | Dr *Symantec... | norton syste... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -77.40 |
| 10/12/2001 | GCS-General Computer ... | 605234  S | GCS | MS Windows... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -278.00 |
| 10/26/2001 | CASI INC CHASE CHK 9... | 2973 | VeriSign | 2001-11-23 ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -70.00 |
| 10/29/2001 | GCS-General Computer ... | 605374  S | GCS | MS WIN 200... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -635.00 |
| | | | | MS EXCHA... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -800.00 |
| | | | | tax | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -118.39 |
| 11/8/2001 | CASI AMEX GOLD 18004 | | Mgi Digibuy ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -29.00 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|---|---|---|---|---|---|---|---|
| 11/9/2001 | CASI AMEX GOLD 18004 | | Digital River Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -107.90 |
| 11/13/2001 | CHASE MC 81872-Perso... | | Rn *Real.Com...netzip, shoul... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -69.98 |
| 3/27/2002 | CASI AMEX GOLD 18004 | | Digital River Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -72.92 |
| 4/12/2002 | CASI AMEX GOLD 18004 | | WNT REG.NET | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -22.95 |
| 4/30/2002 | GCS-General Computer ... | 606900 | S | GCS | MS OFFICE ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -179.00 |
| 5/7/2002 | CASI AMEX GOLD 18004 | | Regsoft | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -32.94 |
| 5/9/2002 | GCS-General Computer ... | 606964 | S | GCS | FROM XP O... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -127.00 |
| 5/15/2002 | CASI AMEX GOLD 18004 | | Regsoft.com Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -25.00 |
| 6/14/2002 | GCS-General Computer ... | 607268 | S | GCS | MS OFFICE ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -179.00 |
| 9/26/2002 | CASI AMEX GOLD 18004 | | Regsoft.com Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -19.95 |
| 9/26/2002 | CASI AMEX GOLD 18004 | | Regsoft.com Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE... | -39.95 |
| 12/25/2002 | CASI AMEX GOLD 18004 | | I.R.I.S. Shop | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -99.99 |
| 12/26/2002 | CASI AMEX GOLD 18004 | | I.R.I.S. Shop | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE... | -128.99 |
| 1/1/2003 | CASI PayPal | | TechSono En... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -99.00 |
| 1/14/2003 | CASI AMEX GOLD 18004 | | Coda Company | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -177.45 |
| 1/22/2003 | CASI AMEX GOLD 18004 | | Digital River Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -107.94 |
| 1/30/2003 | CASI AMEX GOLD 18004 | | Garmin Intern... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -227.52 |
| 2/10/2003 | CASI AMEX GOLD 18004 | | Garmin Intern... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -122.65 |
| 3/7/2003 | CASI AMEX GOLD 18004 | | Digital River Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -99.99 |
| 3/30/2003 | CASI AMEX GOLD 18004 | | Intuit | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -75.72 |
| 4/1/2003 | CASI AMEX GOLD 18004 | | Intuit | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -90.82 |
| 4/2/2003 | CASI AMEX GOLD 18004 | | Getinfo.eleme... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -39.95 |
| 4/4/2003 | CASI AMEX GOLD 18004 | | Regnow Soft... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -29.95 |
| 4/4/2003 | CASI AMEX GOLD 18004 | | Regnow Soft... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -43.91 |
| 4/5/2003 | CASI AMEX GOLD 18004 | | Moonstruck E... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -50.00 |
| 4/8/2003 | CASI AMEX GOLD 18004 | | Rhino Softwar... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -89.95 |
| 4/29/2003 | CASI AMEX GOLD 18004 | | Rhino Softwar... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.95 |
| 5/2/2003 | CASI AMEX GOLD 18004 | | Visioneer Corp | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 75.00 |
| 5/2/2003 | CASI AMEX GOLD 18004 | | Visioneer Corp | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 75.00 |
| 5/6/2003 | CASI AMEX GOLD 18004 | | Naiestore | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -71.38 |
| 5/30/2003 | CASI AMEX GOLD 18004 | | Amazon.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.89 |
| 6/23/2003 | CASI AMEX GOLD 18004 | | 222.adobe.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -168.13 |
| 7/3/2003 | CASI AMEX GOLD 18004 | | I.R.I.S. Shop | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -129.99 |
| 10/16/2003 | CHASE MC 81872-Perso... | | Techalchemy ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -19.95 |
| 11/4/2003 | CHASE MC 81872-Perso... | | Es *Heatsoft ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -25.00 |
| 12/9/2003 | CHASE MC 81872-Perso... | | Zeon Corpora... pdf driver | | ATP_EQUIPMENT:comp... | | -39.96 |
| 12/13/2003 | CASI AMEX GOLD 18004 | | Digital River I... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -49.99 |
| 12/16/2003 | CASI AMEX GOLD 18004 | | IODYNAMIX | | ATP_EQUIPMENT:comp... | CASI | -161.00 |
| 1/2/2004 | CASI AMEX GOLD 18004 | | Newsstand.com | | ATP_EQUIPMENT:comp... | | -51.00 |
| 1/27/2004 | CHASE VISA 3462 | | INTUIT *SOF... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -86.85 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 12/22/2004 | CASI AMEX GOLD 18004 | | WWW.R-TT.C... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -39.39 |
| 6/1/2006 | CASI AMEX GOLD S&T ... | | Neat Receipts | | ATP_EQUIPMENT:comp... | CASI | -229.95 |
| 1/25/2007 | CHASE MC 81872-Perso... | | WinZip | ATK | ATP_EQUIPMENT:comp... | | -59.95 |
| **Other ATP_EQUIPMENT:computer** | | | | | | | **-280,233.99** |
| 1/25/1996 | AA Visa 6659 ancient | | Sterio Exchan... | audio equip... | ATP_EQUIPMENT:comp... | | -225.64 |
| 3/6/1996 | AA Visa 6659 ancient | | Rockwell Com... | | ATP_EQUIPMENT:comp... | | -215.42 |
| 6/5/1996 | CASI INC CHASE CHK 9...1002 | | Xante Corpor... | | ATP_EQUIPMENT:comp... | | -8,238.00 |
| 6/26/1996 | CASI INC CHASE CHK 9...1015 | | USC Inc | | ATP_EQUIPMENT:comp... | | -5,500.00 |
| 7/29/1996 | CHASE CHECKING 916-...DEP | | Radio Shack | | ATP_EQUIPMENT:comp... | | 5.00 |
| 11/14/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | 1,975.53 |
| 11/14/1996 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -974.24 |
| 11/14/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | -186.98 |
| 11/16/1996 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -432.99 |
| 11/17/1996 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -2,006.85 |
| 11/17/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | -757.73 |
| 11/18/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | -910.10 |
| 11/18/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | 216.49 |
| 11/22/1996 | CASI INC CHASE CHK 9...1225 | | Columbia Ho... | | ATP_EQUIPMENT:comp... | | -419.47 |
| 11/23/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | 865.99 |
| 11/27/1996 | CASI INC CHASE CHK 9...1268 | | Columbia Ho... | | ATP_EQUIPMENT:comp... | | -574.77 |
| 12/11/1996 | CASI AMEX GOLD 18004 | | Staples Corpo... | | ATP_EQUIPMENT:comp... | | -324.73 |
| 12/13/1996 | CASI AMEX GOLD 18004 | | Corex Techno... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -54.95 |
| 12/16/1996 | CASI AMEX GOLD 18004 | | Cables & Chips | | ATP_EQUIPMENT:comp... | | -74.69 |
| 12/16/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | -1,039.15 |
| 12/16/1996 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | 579.13 |
| 12/16/1996 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:comp... | | -324.74 |
| 12/17/1996 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:comp... | | -686.16 |
| 6/24/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -614.81 |
| 7/7/1997 | CASI INC CHASE CHK 9...1559 | | Polhemus | bulk load 19... | ATP_EQUIPMENT:comp... | | -5,700.00 |
| 7/8/1997 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:comp... | | -203.93 |
| 7/8/1997 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:comp... | | -112.58 |
| 7/11/1997 | CASI INC CHASE CHK 9...1602 | | Polhemus | bulk load 19... | ATP_EQUIPMENT:comp... | | -1,495.00 |
| 7/15/1997 | CASI AMEX GOLD 18004 | | Comp USA | | ATP_EQUIPMENT:comp... | | 3,521.43 |
| 7/18/1997 | CASI INC CHASE CHK 9...1583 | | Power Compu... | bulk load 19... | ATP_EQUIPMENT:comp... | | -7,009.95 |
| 8/30/1997 | CASI AMEX GOLD 18004 | | Computer City | | ATP_EQUIPMENT:comp... | | -32.45 |
| 10/6/1997 | CASI INC CHASE CHK 9...1720 | | Lake DSP Pty... | see certified | ATP_EQUIPMENT:comp... | | 0.00 |
| 10/20/1997 | AMEX GOLD Personal 7... | | Land End Mar... | | ATP_EQUIPMENT:comp... | | -13.87 |
| 10/31/1997 | CASI INC CHASE CHK 9...1741 | | Dr Cool's Clinic | | ATP_EQUIPMENT:comp... | | -1,698.12 |
| 11/21/1997 | CASI INC CHASE CHK 9...1805 | | Power Compu... | bulk load 19... | ATP_EQUIPMENT:comp... | | -2,000.00 |
| 11/21/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -2,526.35 |

Rule 41g

1/1/1996 through 6/26/2007

3/8/2012

Page 4

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|---|---|---|---|---|---|---|---|
| 11/26/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -470.82 |
| 12/2/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -530.43 |
| 12/3/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -150.38 |
| 12/3/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -649.48 |
| 12/6/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -898.50 |
| 12/6/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | 81.19 |
| 12/6/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -27.06 |
| 12/9/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | 32.44 |
| 12/10/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -514.16 |
| 12/11/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -1,403.93 |
| 12/13/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | 947.19 |
| 12/29/1997 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -136.33 |
| 1/7/1998 | CASI INC CHASE CHK 9...1842 | | Power Compu...bulk 1998 st... | | ATP_EQUIPMENT:comp... | | -1,000.00 |
| 1/21/1998 | CASI INC CHASE CHK 9...1890 | | Power Compu...bulk 1998 st... | | ATP_EQUIPMENT:comp... | | -3,000.00 |
| 1/23/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp...NIST_ATP_EXPENS... | | -286.83 |
| 1/24/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -1,271.94 |
| 1/24/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -465.48 |
| 1/25/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -1,104.12 |
| 2/6/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -1,650.80 |
| 2/6/1998 | CASI AMEX GOLD 18004 | | RCS Comput... | | ATP_EQUIPMENT:comp... | | -189.44 |
| 2/8/1998 | CASI AMEX GOLD 18004 | | Buy Direct.com | | ATP_EQUIPMENT:comp... | | -20.00 |
| 2/10/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -1,244.88 |
| 2/12/1998 | CASI AMEX GOLD 18004 | | Store Of Kno... | operation ga... | ATP_EQUIPMENT:comp... | | -32.42 |
| 3/4/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -193.79 |
| 4/4/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -25.98 |
| 4/9/1998 | CASI INC CHASE CHK 9...1912 | | Lake DSP Pty... | bulk 1998 st... | ATP_EQUIPMENT:comp... | | -11,599.98 |
| 5/5/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -738.27 |
| 5/6/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | 324.75 |
| 5/10/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -90.93 |
| 5/24/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | 1,178.84 |
| 6/5/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -1,244.88 |
| 6/21/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -166.69 |
| 6/23/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -16.23 |
| 7/3/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -48.71 |
| 7/30/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -66.03 |
| 9/12/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -146.14 |
| 10/7/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -305.23 |
| 10/13/1998 | CASI AMEX GOLD 1800... | | Datavision | | ATP_EQUIPMENT:comp... | | -1,877.88 |
| 10/13/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -43.30 |
| 10/15/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -232.74 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 10/29/1998 | CASI AMEX GOLD 18004 | | Black Box Cat... | | ATP_EQUIPMENT:comp... | | -158.50 |
| 10/30/1998 | CASI AMEX GOLD 18004 | | Black Box Cat... | | ATP_EQUIPMENT:comp... | | -129.00 |
| 11/10/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -701.46 |
| 11/13/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -389.70 |
| 11/15/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | 1,033.79 |
| 11/19/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -1,898.71 |
| 12/3/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -32.48 |
| 12/5/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -203.45 |
| 12/8/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -45.47 |
| 12/8/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -730.69 |
| 12/10/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -216.50 |
| 12/20/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -649.50 |
| 12/20/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -64.95 |
| 12/24/1998 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | 11.93 |
| 9/1/1999 | CHASE MC 81872-Perso... | | Office Depot | cut off bindin... | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | -17.86 |
| 9/12/1999 | CHASE MC 81872-Perso... | S | Office Depot | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | -9.00 |
| | | | | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | -0.74 |
| 9/17/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -595.38 |
| 10/16/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -1,396.38 |
| 11/30/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -81.18 |
| 12/4/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -17.32 |
| 12/5/1999 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | -1,522.00 |
| 1/25/2000 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | | 60.62 |
| 8/13/2001 | CHASE MC 81872-Perso... | | Office Depot | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | -21.56 |
| 9/29/2001 | CHASE MC 81872-Perso... | | Innovation Lu... | fanny pack | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | -59.53 |
| 10/9/2001 | CHASE MC 81872-Perso... | S | Columbia Ho... | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | -500.00 |
| | | | | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | -41.25 |
| 10/10/2001 | CHASE MC 81872-Perso... | | American Me... | American M... | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | 288.00 |
| 10/10/2001 | CHASE MC 81872-Perso... | | American Me... | return shippi... | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | 34.99 |
| 10/12/2001 | GCS-General Computer ... | 605236 | S | GCS | tax | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE:... | | -3.10 |
| 10/26/2001 | GCS-General Computer ... | 605364 | S | General Com... | microsoft Wi... | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE-... | | -1,584.00 |
| | | | | tax | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE-... | | -130.68 |
| 10/26/2001 | GCS-General Computer ... | 605362 | S | General Com... | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE-... | | -12,066.00 |
| 10/30/2001 | GCS-General Computer ... | 605391 | S | General Com... | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE-... | | -99.00 |
| | | | | tax | | | -8.17 |
| 11/1/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE-... | | -254.98 |
| 11/1/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE-... | | -18.00 |
| 11/1/2001 | CHASE MC 81872-Perso... | | Datavision | return mode... | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE-... | | 334.98 |
| 11/2/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE-... | | -255.00 |
| 11/3/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... NIST_ATP_EXPENSE-... | | -168.57 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|---|---|---|---|---|---|---|---|
| 11/9/2001 | CASI AMEX GOLD 18004 | | Borders Books | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -48.66 |
| 11/10/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -343.59 |
| 11/13/2001 | GCS-General Computer ... | 605525  S | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -180.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -14.85 |
| 11/14/2001 | CASI AMEX GOLD 18004 | | Antec Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -299.74 |
| 11/15/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -277.00 |
| 11/15/2001 | GCS-General Computer ... | 605551 | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -390.00 |
| 11/16/2001 | GCS-General Computer ... | 605566  S | General Com... | Microsoft Pr... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -480.00 |
| 11/17/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -402.63 |
| 11/19/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -63.00 |
| 11/21/2001 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -79.33 |
| 11/27/2001 | GCS-General Computer ... | 605607  S | General Com... | hard disks t... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3,348.00 |
| | | | | mobil racks | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -178.00 |
| 11/28/2001 | CASI AMEX GOLD 18004 | | Internet.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -14.95 |
| 11/29/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -88.00 |
| 11/29/2001 | GCS-General Computer ... | 605646 | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -50.00 |
| 12/1/2001 | CASI AMEX GOLD 18004 | | J & R Sound ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -129.88 |
| 12/1/2001 | CASI AMEX GOLD 18004 | | J & R Sound ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -113.65 |
| 12/1/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -358.00 |
| 12/4/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -69.00 |
| 12/7/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -563.00 |
| 12/9/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -48.71 |
| 12/10/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 3.71 |
| 12/11/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -119.45 |
| 12/13/2001 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 54.11 |
| 12/13/2001 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -130.00 |
| 12/14/2001 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -10.80 |
| 12/14/2001 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -123.71 |
| 12/14/2001 | GCS-General Computer ... | 605780 | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,338.00 |
| 12/14/2001 | GCS-General Computer ... | 605781 | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3,227.00 |
| 12/14/2001 | SGI | 3010012810 S | SGI | freight and s... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3.44 |
| 12/16/2001 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -21.64 |
| 12/27/2001 | CASI AMEX GOLD 18004 | | Staples | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -865.99 |
| 12/30/2001 | CASI AMEX GOLD 18004 | | Intuit QB Payroll | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -129.00 |
| 12/31/2001 | CASI INC NIST ATP 35-65 10020 | | Pacific Data S... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -456.00 |
| 1/3/2002 | Ricoh | 486205  S | Ricoh Busines...scanner | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -6,419.57 |
| 1/4/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -119.00 |
| 1/10/2002 | SGI | 3010015.36 | SGI | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -33,261.07 |
| 1/11/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -218.19 |
| 1/14/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -75.75 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 1/18/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -57.37 |
| 1/27/2002 | Bose Research | P1027732  S | Bose Research | headset,aircr... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -995.00 |
| | | | Quiet Comfo... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -299.00 |
| | | | Shipping and... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -10.00 |
| | | | Sales Tax | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -107.58 |
| 2/1/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -214.88 |
| 2/6/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -137.45 |
| 2/8/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -183.98 |
| 2/14/2002 | CASI INC NIST ATP 35-65 10067 | | Pacific Data S... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -295.00 |
| 2/14/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -40.00 |
| 2/26/2002 | CASI AMEX GOLD 18004 | | Icon Blue SGI... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -10.83 |
| 3/7/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -89.99 |
| 3/9/2002 | CASI INC NIST ATP 35-65 10100 | | Verizon Wirel... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -28.81 |
| 3/11/2002 | CASI AMEX GOLD 18004 | | IBM Direct | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -107.17 |
| 3/12/2002 | CASI AMEX GOLD 18004 | | Wacom Tech... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -171.29 |
| 3/13/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -198.62 |
| 3/20/2002 | CASI AMEX GOLD 18004 | | IBM Direct | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -572.64 |
| 3/20/2002 | CASI AMEX GOLD 18004 | | IBM Direct | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -431.92 |
| 3/21/2002 | CASI AMEX GOLD 18004 | | Www.adobe.c... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -767.39 |
| 3/22/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -25.96 |
| 3/27/2002 | SGI | 3010022698 | SGI | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -4,403.93 |
| 4/7/2002 | GCS-General Computer ... | 605730    S | General Com... | 10 baracuda ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,545.00 |
| 4/9/2002 | CASI AMEX GOLD 18004 | | GL Video | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -335.00 |
| 4/12/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -344.00 |
| 4/16/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -181.45 |
| 4/16/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -24.19 |
| 4/18/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -30.69 |
| 4/19/2002 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -9.36 |
| 4/20/2002 | CASI AMEX GOLD 18004 | | Radio Shack | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -66.80 |
| 4/20/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -47.85 |
| 4/29/2002 | eMag | pro forma | Emag | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3,850.00 |
| 4/30/2002 | CASI INC NIST ATP 35-65 10152 | | Pacific Data S... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -678.00 |
| 5/1/2002 | Silicon City | AAAI1145  S | Silicon City | 2OO5S U16... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -329.59 |
| | | | | shipping | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -12.00 |
| 5/3/2002 | CASI AMEX GOLD 18004 | | McAffee.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -41.54 |
| 5/5/2002 | CASI AMEX GOLD 18004 | | Intuit Software | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,634.52 |
| 5/6/2002 | CASI AMEX GOLD 18004 | | Getinfo.eleme... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -15.63 |
| 5/7/2002 | CASI AMEX GOLD 18004 | | Techalchemy ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -9.95 |
| 5/8/2002 | CASI AMEX GOLD 18004 | | WNT*Reg.net | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.95 |
| 5/8/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -881.98 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|---|---|---|---|---|---|---|---|
| 5/10/2002 | CASI AMEX GOLD 18004 | | Intuit Software | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -744.46 |
| 5/10/2002 | CASI AMEX GOLD 18004 | | Intuit | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -343.62 |
| 5/11/2002 | CASI AMEX GOLD 18004 | | NAIESTORE | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -49.73 |
| 5/14/2002 | CASI AMEX GOLD 18004 | | Roxio Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -105.90 |
| 5/15/2002 | CASI AMEX GOLD 18004 | | Runtine Softw... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -159.00 |
| 5/15/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -345.94 |
| 5/20/2002 | CASI AMEX GOLD 18004 | | Eacceleration ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.00 |
| 5/20/2002 | CASI AMEX GOLD 18004 | | Eacceleration ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -36.00 |
| 5/20/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -142.89 |
| 5/21/2002 | CASI AMEX GOLD 18004 | | Intuit Software | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 1,623.70 |
| 5/21/2002 | CASI AMEX GOLD 18004 | | IEEE-RENEW | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -229.48 |
| 5/23/2002 | CASI AMEX GOLD 18004 | | 3D FX Cool | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -86.30 |
| 5/23/2002 | CASI AMEX GOLD 18004 | | PC Modificati... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -90.90 |
| 5/24/2002 | CASI AMEX GOLD 18004 | | Black Box Corp | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,014.43 |
| 5/25/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE ... | 149.95 |
| 5/27/2002 | CASI AMEX GOLD 18004 | | IBL WWW.IBl... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -22.00 |
| 5/29/2002 | CASI AMEX GOLD 18004 | | Subzero Tech... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -89.35 |
| 5/29/2002 | CASI AMEX GOLD 18004 | | Jasc Software | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -19.00 |
| 5/29/2002 | CASI AMEX GOLD 18004 | | IEEE-RENEW | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -36.00 |
| 5/29/2002 | CASI AMEX GOLD 18004 | | Internet.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -29.95 |
| 5/31/2002 | CASI AMEX GOLD 18004 | | Sprintpcs Aut... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -105.00 |
| 6/1/2002 | CASI AMEX GOLD 18004 | | Buyuptime.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -850.99 |
| 6/1/2002 | CASI AMEX GOLD 18004 | | McAffee.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -31.15 |
| 6/3/2002 | CASI INC NIST ATP 35-65 | 10231 | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -608.33 |
| 6/3/2002 | CASI INC NIST ATP 35-65 | 10236 | Mr Abe Karron | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -14.26 |
| 6/4/2002 | CASI INC NIST ATP 35-65 | 10247 | Figlia & Sons | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,995.00 |
| 6/5/2002 | CASI AMEX GOLD 18004 | | Buyuptime.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 51.50 |
| 6/6/2002 | CASI AMEX GOLD 18004 | | Projector Peo... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -199.00 |
| 6/6/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -39.58 |
| 6/10/2002 | CASI AMEX GOLD 18004 | | Tecra Tools Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -247.30 |
| 6/10/2002 | CASI AMEX GOLD 18004 | | Time Motion T... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -104.55 |
| 6/10/2002 | CASI AMEX GOLD 18004 | | Micro Mark S... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -139.95 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Internet.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 29.95 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 34.54 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Sprint Pcs | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -205.00 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -949.80 |
| 6/11/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -24.01 |
| 6/18/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.54 |
| 6/19/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -225.00 |
| 6/21/2002 | CASI AMEX GOLD 18004 | | Visioneer Corp | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -44.94 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 6/21/2002 | CASI AMEX GOLD 18004 | | Iris Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -68.94 |
| 6/21/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -27.37 |
| 6/21/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -67.48 |
| 6/21/2002 | CASI AMEX GOLD S&T ... | | Rackit Techno... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,366.00 |
| 6/24/2002 | CASI AMEX GOLD 18004 | | Jensen Tools ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -247.60 |
| 6/24/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -33.00 |
| 6/25/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -20.81 |
| 6/25/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -23.01 |
| 6/26/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -2.37 |
| 6/28/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -58.60 |
| 7/1/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -58.52 |
| 7/1/2002 | Silicon City | AAAH166...S | Silicon City | MBD-SUPE... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -766.64 |
| | | | | BX8053KC2... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -386.67 |
| | | | | BX8053KC2... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -386.67 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -21.00 |
| 7/3/2002 | CASI AMEX GOLD 18004 | | Microsoft Tec... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -245.00 |
| 7/3/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -17.33 |
| 7/3/2002 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -8.66 |
| 7/5/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -349.97 |
| 7/6/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -39.39 |
| 7/6/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -448.17 |
| 7/8/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3.00 |
| 7/8/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -233.64 |
| 7/8/2002 | SGI | 3010031242 | SGI | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -139.20 |
| 7/10/2002 | CASI AMEX GOLD 18004 | | Sprintpcs | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 105.00 |
| 7/10/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 116.50 |
| 7/10/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -65.98 |
| 7/12/2002 | CASI INC NIST ATP 35-65 10319 | | One Stop Bus... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -107.17 |
| 7/12/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -140.67 |
| 7/12/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -5.99 |
| 7/13/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 59.99 |
| 7/20/2002 | CASI INC NIST ATP 35-65 10341 | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -237.50 |
| 7/25/2002 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -6.50 |
| 7/25/2002 | CASI AMEX GOLD 18004 | | Sids Bike Shop | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -17.30 |
| 7/26/2002 | CASI AMEX GOLD 18004 | | Qpass | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -49.95 |
| 7/27/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -149.99 |
| 7/27/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.36 |
| 7/31/2002 | CASI AMEX GOLD 18004 | | Office De...ot | | ATP_EQUIPMENT:comp... | NIST_ATP_E... | -97.48 |
| 8/1/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -64.92 |
| 8/5/2002 | CASI PayPal | | Arthur Corliss | SCANNERS | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -80.00 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 8/5/2002 | CASI AMEX GOLD 18004 | | Esellerate Sal... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -19.95 |
| 8/6/2002 | CASI INC NIST ATP 35-65 | 10392 | MetroSolar Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,000.00 |
| 8/6/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -264.81 |
| 8/7/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -222.69 |
| 8/8/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.84 |
| 8/9/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -72.87 |
| 8/12/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -99.64 |
| 8/13/2002 | CASI AMEX GOLD 18004 | | Apple Computer | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -32.46 |
| 8/19/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -61.20 |
| 8/21/2002 | SGI | 3010036410 S | SGI | WT5 2P600... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -23,718.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -2,399.20 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -640.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -310.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -120.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3,360.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,200.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -720.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3,199.20 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -6,350.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -400.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -496.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -175.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -640.00 |
| 8/23/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3.99 |
| 8/24/2002 | CASI AMEX GOLD 18004 | | Jensen Tools | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 72.39 |
| 8/26/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -141.66 |
| 8/28/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -19.67 |
| 8/28/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -340.45 |
| 9/2/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -23.23 |
| 9/3/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -52.88 |
| 9/3/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1.26 |
| 9/4/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -69.64 |
| 9/5/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -47.50 |
| 9/7/2002 | CASI AMEX GOLD 18004 | | Lumberland | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -9.90 |
| 9/10/2002 | CASI AMEX GOLD 18004 | | Sprintpcs | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 205.00 |
| 9/12/2002 | CASI AMEX GOLD 18004 | | Kips Bay Hard... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.38 |
| 9/12/2002 | CASI AMEX GOLD 18004 | | Software For ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -258.00 |
| 9/13/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -97.91 |
| 9/14/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -40.51 |
| 9/17/2002 | CASI AMEX GOLD 18004 | | Wacom Tech... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -32.48 |

# Rule 41g
## 1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 9/17/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -179.94 |
| 9/17/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -49.99 |
| 9/18/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -301.97 |
| 9/19/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -145.67 |
| 9/19/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -145.08 |
| 9/23/2002 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -87.29 |
| 9/26/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -309.76 |
| 9/27/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3.24 |
| 9/28/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -74.98 |
| 9/29/2002 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 16.24 |
| 9/30/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -415.88 |
| 10/4/2002 | CASI INC NIST ATP 35-65 10480 | | Mistretta Elex... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3,500.00 |
| 10/7/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -90.89 |
| 10/17/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -85.24 |
| 10/11/2002 | CASI HOMEFRONT HA... | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -216.05 |
| 10/15/2002 | CASI HOMEFRONT HA... | | | INV2002101... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -116.52 |
| 10/15/2002 | CASI HOMEFRONT HA... | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -176.12 |
| 10/14/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -368.08 |
| 10/14/2002 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -10.98 |
| 10/14/2002 | CASI HOMEFRONT HA... | | | return | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 176.12 |
| 10/14/2002 | CASI HOMEFRONT HA... | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -181.92 |
| 10/21/2002 | CASI AMEX GOLD 18004 | | Lands True V... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -26.19 |
| 10/21/2002 | CASI AMEX GOLD 18004 | | Lands True V... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -23.15 |
| 10/24/2002 | CASI AMEX GOLD 18004 | | Town Camera... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -210.89 |
| 10/27/2002 | CASI HOMEFRONT HA... | 1027171501 | | INV2002101... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -111.54 |
| 10/28/2002 | CASI HOMEFRONT HA... | 1028153501 | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -23.65 |
| 10/29/2002 | CASI HOMEFRONT HA... | 1029180701 | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -316.00 |
| 10/29/2002 | CASI HOMEFRONT HA... | 1029145501 | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -62.31 |
| 10/29/2002 | CASI HOMEFRONT HA... | 1029214101 | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -45.45 |
| 11/1/2002 | CASI HOMEFRONT HA... | 1101220502 | | INV2002110... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -46.87 |
| 11/2/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -203.46 |
| 11/2/2002 | CASI HOMEFRONT HA... | 1102171301 | | INV2002110... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -133.04 |
| 11/2/2002 | CASI HOMEFRONT HA... | 1102184901 | | INV2002110... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -130.50 |
| 11/5/2002 | CASI AMEX GOLD 18004 | | Qiosk.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -12.00 |
| 11/8/2002 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -90.95 |
| 11/11/2002 | CASI INC NIST ATP 35-65 10595 | | Mistretta Elect... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,900.00 |
| 11/14/2002 | CASI HOMEFRONT HA... | 1114164602 | | INV2002111... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -133.86 |
| 11/14/2002 | CASI HOME RONT HA... | 1114165201 | | INV2002 (1... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -8.04 |
| 11/18/2002 | CASI HOMEFRONT HA... | 1118122501 | | INV2002111... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -10.67 |
| 11/20/2002 | CASI HOMEFRONT HA... | 1120125401 | | INV2002112... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -60.00 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/27/2002 | CASI HOMEFRONT HA... | 1127124301 | | INV2002112... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -85.38 |
| 11/29/2002 | CASI HOMEFRONT HA... | 1129134201 | | INV2002112... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -33.26 |
| 12/2/2002 | CASI AMEX GOLD 18004 | | Wal-mart #3546 | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -89.64 |
| 12/2/2002 | CASI HOMEFRONT HA... | 1202152901 | | INV2002120... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1.80 |
| 12/2/2002 | CASI HOMEFRONT HA... | 1202162101 | | INV2002120... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1.66 |
| 12/9/2002 | CASI HOMEFRONT HA... | 1209203601 | | INV2002120... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -172.70 |
| 12/12/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -80.00 |
| 12/12/2002 | Office Depot CC 0647 | 505011316000 | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -90.21 |
| 12/13/2002 | CASI HOMEFRONT HA... | 1213114101 | | INV2002121... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -24.99 |
| 12/13/2002 | CASI HOMEFRONT HA... | 1213160001 | | INV2002121... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3.30 |
| 12/14/2002 | CASI AMEX GOLD 18004 | | Homefront I:... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -16.70 |
| 12/16/2002 | CASI INC NIST ATP 35-65 | 10671 | MetroSolar Inc | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,040.00 |
| 12/17/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -165.00 |
| 12/18/2002 | CASI HOMEFRONT HA... | 1218213901 | | INV2002121... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -142.98 |
| 12/23/2002 | CASI HOMEFRONT HA... | 1223221701 | | INV2002122... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -35.04 |
| 12/23/2002 | CASI HOMEFRONT HA... | 1223170601 | | INV2002122... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -22.65 |
| 12/26/2002 | CASI AMEX GOLD 18004 | | Home Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -30.72 |
| 12/30/2002 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -177.97 |
| 1/2/2003 | CASI AMEX GOLD 18004 | | Techalchemy ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -2.00 |
| 1/2/2003 | CASI HOMEFRONT HA... | 102115701 | | INV2003010... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -35.98 |
| 1/6/2003 | CASI AMEX GOLD 18004 | | Sierra Wireles... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -55.22 |
| 1/7/2003 | CASI HOMEFRONT HA... | 107152401 | | INV2003010... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -72.60 |
| 1/11/2003 | CASI HOMEFRONT HA... | 111201201 | | INV2003011... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -60.71 |
| 1/17/2003 | CASI AMEX GOLD S&T ... | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -599.99 |
| 1/18/2003 | CASI AMEX GOLD 18004 | | N2p Internatio... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -25.00 |
| 1/18/2003 | CASI AMEX GOLD 18004 | | N2p Internatio... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -25.00 |
| 1/20/2003 | CHASE MC 81872-Perso... | | Time Archive ... | time archive ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE:... | -54.07 |
| 1/21/2003 | CASI AMEX GOLD 18004 | | N2p Internatio... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 25.00 |
| 1/25/2003 | CASI HOMEFRONT HA... | 125101901 | | INV2003012... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -266.43 |
| 1/31/2003 | CASI AMEX GOLD 18004 | | IEEE-RENEW | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -302.14 |
| 1/31/2003 | CASI AMEX GOLD 18004 | | Perl Art & Craft | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -47.93 |
| 1/31/2003 | CASI HOMEFRONT HA... | 131142701 | | INV2003013... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -27.86 |
| 2/4/2003 | CASI HOMEFRONT HA... | 204180401 | | INV2003020... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -19.00 |
| 2/5/2003 | CASI AMEX GOLD 18004 | | Kennedy Tec... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -195.90 |
| 2/6/2003 | CASI HOMEFRONT HA... | 131142701 | | INV2003013... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -49.65 |
| 2/7/2003 | CASI HOMEFRONT HA... | 207190101 | | INV2003020... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -103.20 |
| 2/13/2003 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -9.00 |
| 2/27/2003 | CASI HOMEFRONT HA... | 228195201 | | INV2003022... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -97.35 |
| 3/3/2003 | CASI AMEX GOLD 18004 | | Kennedy Tec... | return/refund | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 189.95 |
| 3/3/2003 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -160.00 |

Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/5/2003 | CASI INC NIST ATP 35-65 | 10820 | Denver Air Su... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -295.00 |
| 3/8/2003 | Bator Bintor | CASI004 | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -700.01 |
| 3/19/2003 | Bator Bintor | CASI005    S | BatorBintor | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -433.05 |
| 3/25/2003 | CASI AMEX GOLD | 18004 | Visioneer Corp | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -309.98 |
| 3/25/2003 | CASI AMEX GOLD | 18004 | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -339.97 |
| 3/26/2003 | CASI AMEX GOLD | 18004 | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -170.96 |
| 3/27/2003 | CASI AMEX GOLD | 18004 | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -148.00 |
| 3/27/2003 | CASI HOMEFRONT HA... | 327130501 | | INV2003032... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1.70 |
| 3/27/2003 | CASI HOMEFRONT HA... | 327153001 | | INV2003032... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -0.40 |
| 3/31/2003 | CASI HOMEFRONT HA... | 30331104201 | | INV2003033... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -5.08 |
| 4/1/2003 | CASI HOMEFRONT HA... | 405151502 | | INV2003040... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -110.95 |
| 4/28/2003 | CASI AMEX GOLD | 18004 | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -129.97 |
| 5/1/2003 | CASI HOMEFRONT HA... | 501114001 | | INV2003050... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -23.60 |
| 5/1/2003 | CASI HOMEFRONT HA... | 501163501 | | INV2003050... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -476.95 |
| 5/1/2003 | CASI HOMEFRONT HA... | 501163801 | | INV2003050... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -23.95 |
| 5/3/2003 | CASI HOMEFRONT HA... | 503142901 | | INV2003050... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -60.99 |
| 5/8/2003 | CASI AMEX GOLD | 18004 | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -255.72 |
| 5/10/2003 | CASI AMEX GOLD | 18004 | Rhino Softwar... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -47.96 |
| 5/11/2003 | CASI AMEX GOLD | 18004 | Radio Shack | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -206.60 |
| 5/12/2003 | CASI AMEX GOLD | 18004 | Techalchemy ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -19.95 |
| 5/12/2003 | Bator Bintor | 639    S | BatorBintor | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -206.25 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -525.00 |
| | | | | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -862.50 |
| 5/13/2003 | CASI AMEX GOLD | 18004 | Sierra Wireles... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -104.74 |
| 5/19/2003 | CASI HOMEFRONT HA... | 519151501 | | INV2003051... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -11.27 |
| 5/19/2003 | CASI HOMEFRONT HA... | 519141501 | | INV2003051... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -10.64 |
| 5/22/2003 | CASI INC NIST ATP 35-65 | 10942 | Columbia Ho... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -4.00 |
| 5/22/2003 | CASI INC NIST ATP 35-65 | 10957 | Columbia Ho... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -694.89 |
| 5/22/2003 | CASI AMEX GOLD | 18004 | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -199.97 |
| 5/24/2003 | CASI HOMEFRONT HA... | 52415480 | | INV2003052... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -96.16 |
| 5/28/2003 | GCS-General Computer ... | 610103    S | General Com... | Mobil Rack | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -237.00 |
| 5/30/2003 | CASI HOMEFRONT HA... | 530042701 | | INV2003053... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -17.36 |
| 5/30/2003 | Office Depot CC 0647 | 505050862000 | TRN 0530 05... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -77.28 |
| 6/4/2003 | CASI HOMEFRONT HA... | 604112101 | | INV2003060... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -27.01 |
| 6/6/2003 | CASI AMEX GOLD | 18004 | West Marine | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -68.33 |
| 6/16/2003 | CASI AMEX GOLD | 18004 | ACM | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -198.00 |
| 6/16/2003 | CASI HOMEFRONT HA... | 616132402 | | INV2003061... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -9.21 |
| 6/16/2003 | CASI HOMEFRONT HA... | 316145301 | | INV2003061... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3.42 |
| 6/17/2003 | CASI HOMEFRONT HA... | 617113501 | | mason | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -7.87 |
| 6/17/2003 | Office Depot CC 0647 | 505010544000 | MOUSE,OPTI... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -54.30 |

Rule 41g
1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 6/17/2003 | Office Depot CC 0647 | 505010543000 | KEYBOARD,... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -108.31 |
| 6/22/2003 | CASI HOMEFRONT HA... | 622173501 | | INV2003062... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -126.42 |
| 7/7/2003 | CASI LLC ATP CHASE ... | 11004 | Thorn Commu... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -75.00 |
| 8/8/2003 | CASI LLC ATP CHASE ... | 11023 | Thorn Commu... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -75.00 |
| 8/12/2003 | CASI AMEX GOLD 18004 | | Www.grainger | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -84.45 |
| 8/31/2003 | CHASE MC 81872-Perso... | | Wal Mart | | ATP_EQUIPMENT:comp... | | -97.62 |
| 9/3/2003 | CASI AMEX GOLD 18004 | | SPRINT PCS | | ATP_EQUIPMENT:comp... | CASI | -49.19 |
| 9/5/2003 | GCS-General Computer ... | 610952 | S | General Com... | MS Windows... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -149.00 |
| | | | ACER 1'" S... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -65.00 |
| | | | LSI SCSI U3... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -65.00 |
| 9/8/2003 | GCS-General Computer ... | 610963 | S | General Com... | SCSI MOBIL... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -316.00 |
| 9/16/2003 | CASI LLC CHASE CHEK... | 3537 | Columbia Inte... | | ATP_EQUIPMENT:comp... | CASI | -97.02 |
| 9/19/2003 | CASI LLC CHASE CHEK... | 3559 | One Stop Bus... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -167.00 |
| 9/22/2003 | CASI LLC CHASE CHEK... | 3569 | One Stop Bus... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -107.00 |
| 10/2/2003 | Office Depot CC 0647 | 505013369000 | | | ATP_EQUIPMENT:comp... | CASI | -124.86 |
| 10/10/2003 | CASI AMEX GOLD 18004 | | Real.com Onlin... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -9.95 |
| 10/16/2003 | CASI AMEX GOLD 18004 | | WWW.R-TT.C... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -39.74 |
| 10/19/2003 | CASI AMEX GOLD 18004 | | DATAVISION | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -179.97 |
| 10/23/2003 | CASI AMEX GOLD 18004 | | SPRINT PCS | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -100.00 |
| 12/4/2003 | CASI PayPal | | Paypal@q2q.us | quick books ... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -99.00 |
| 12/13/2003 | CASI AMEX GOLD 18004 | | New Lxx Vac... | vacuum parts | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -21.73 |
| 12/18/2003 | CASI AMEX GOLD 18004 | | Emetrix Onlin... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -15.00 |
| 12/22/2003 | CASI AMEX GOLD 18004 | | Supermicro C... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -132.00 |
| 12/22/2003 | CASI AMEX GOLD 18004 | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -107.57 |
| 12/22/2003 | CASI AMEX GOLD 18004 | | PC DRIVERS | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -29.95 |
| 12/23/2003 | CASI AMEX GOLD 18004 | | ESUPPORT.... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -99.95 |
| 12/27/2003 | CASI AMEX GOLD 18004 | | Emetrix Onlin... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -15.00 |
| 12/29/2003 | CASI LLC CHASE CHEK... | 3611 | American Me... | | ATP_EQUIPMENT:comp... | | -65.00 |
| 12/30/2003 | CASI AMEX GOLD 18004 | | Intuit QB Payroll | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -183.58 |
| 1/3/2004 | CASI AMEX GOLD 18004 | | Brookstone | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -38.02 |
| 1/5/2004 | CASI AMEX GOLD S&T ... | | Cables To Go | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -345.42 |
| 1/6/2004 | CASI AMEX GOLD 18004 | | Shoplet.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -159.78 |
| 1/7/2004 | CASI AMEX GOLD 18004 | | Supermicro C... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -80.00 |
| 1/12/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -73.79 |
| 1/12/2004 | CASI AMEX GOLD 18004 | | Sciencelab | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -108.74 |
| 1/12/2004 | CASI AMEX GOLD 18004 | | Sciencelab | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -162.91 |
| 1/13/2004 | CASI AMEX GOLD 18004 | | Shoplet.com | blue parts bo... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -133.28 |
| 1/13/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -7.53 |
| 1/14/2004 | CASI AMEX GOLD 18004 | | Shoplet.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 12.49 |
| 1/14/2004 | CASI AMEX GOLD 18004 | | Shoplet.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 14.78 |

Rule 41g
1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 1/19/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -129.27 |
| 1/20/2004 | CASI AMEX GOLD 18004 | | Office Depot | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -75.72 |
| 1/23/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.07 |
| 1/26/2004 | CASI AMEX GOLD 18004 | | Newsstand.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 45.12 |
| 1/26/2004 | CASI AMEX GOLD 18004 | | Veritas Softw... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -89.00 |
| 1/26/2004 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -38.85 |
| 1/29/2004 | CASI LLC CHASE CHEK... | 3624 | Columbia Inte... | | ATP_EQUIPMENT:comp... | | -436.89 |
| 1/29/2004 | CASI AMEX GOLD 18004 | | Cables America | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -34.24 |
| 1/30/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -3.96 |
| 2/10/2004 | CASI AMEX GOLD 18004 | | J & R Sound ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -22.75 |
| 2/12/2004 | CASI AMEX GOLD 18004 | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -73.23 |
| 2/13/2004 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -133.97 |
| 2/18/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -42.00 |
| 2/27/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -43.92 |
| 2/27/2004 | CASI AMEX GOLD 18004 | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 48.16 |
| 3/7/2004 | CASI AMEX GOLD 18004 | | Zippy USA | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -60.00 |
| 3/11/2004 | CASI AMEX GOLD 18004 | | AT & T Wirele... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -49.99 |
| 3/16/2004 | CASI LLC CHASE CHEK... | 3674 | American Me... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -623.00 |
| 3/18/2004 | CASI LLC CHASE CHEK... | 3677 | Columbia Inte... | | ATP_EQUIPMENT:comp... | | -164.00 |
| 3/18/2004 | CASI AMEX GOLD 18004 | | Sciencelab | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 162.91 |
| 3/18/2004 | CASI AMEX GOLD 18004 | | Sciencelab | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -108.74 |
| 4/7/2004 | CASI LLC CHASE CHEK... | 3688 | Ricoh Busines... | | ATP_EQUIPMENT:comp... | | -500.00 |
| 4/21/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -57.00 |
| 4/23/2004 | CASI LLC CHASE CHEK... | 3701 | Rackit Techno... | | ATP_EQUIPMENT:comp... | | -200.00 |
| 4/29/2004 | CASI LLC CHASE CHEK... | 3703 | Paralan Corp... | | ATP_EQUIPMENT:comp... | | -375.00 |
| 4/30/2004 | CASI AMEX GOLD 18004 | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -131.60 |
| 5/7/2004 | PayPal DBK Personal 0594 | | Mihir Patel | MOTOROLA... | ATP_EQUIPMENT:comp... | | -20.74 |
| 5/7/2004 | PayPal DBK Personal 0594 | | Mihir Patel | MOTOROLA... | ATP_EQUIPMENT:comp... | | -20.74 |
| 5/17/2004 | CASI LLC CHASE CHEK... | 3713 | Rackit Techno... | | ATP_EQUIPMENT:comp... | | -200.00 |
| 5/17/2004 | CASI LLC CHASE CHEK... | 3718 | Columbia Inte... | 75.00 **NEV... | ATP_EQUIPMENT:comp... | | 0.00 |
| 5/26/2004 | CASI AMEX GOLD 18004 | | New Lex Vac... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -20.00 |
| 5/26/2004 | CASI AMEX GOLD 18004 | | Proquest Arch... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -28.18 |
| 5/26/2004 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -46.60 |
| 6/1/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -36.96 |
| 6/3/2004 | CASI AMEX GOLD 18004 | | Sam Ash Music | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -97.70 |
| 7/10/2004 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -150.00 |
| 7/12/2004 | CASI LLC CHASE CHEK... | 3723 | One Stop Bus... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -205.50 |
| 7/14/2004 | CHASE VISA 3462 | | Hudson Trail ... | G' S head | ATP_EQUIPMENT:comp... | | -63.53 |
| 8/5/2004 | CASI AMEX GOLD S&T ... | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -232.81 |
| 8/9/2004 | CASI AMEX GOLD 18004 | | Expo Design I... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -179.28 |

Rule 41g
1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 8/14/2004 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -66.82 |
| 8/14/2004 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -14.10 |
| 8/16/2004 | CASI AMEX GOLD 18004 | | Sierra Wireles... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -174.00 |
| 8/20/2004 | CASI AMEX GOLD 18004 | | Extech Industr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -77.60 |
| 8/20/2004 | CASI AMEX GOLD 18004 | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -31.35 |
| 8/23/2004 | CASI AMEX GOLD 18004 | | Containerstore | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -38.18 |
| 8/26/2004 | CASI AMEX GOLD 18004 | | EXTECH IND... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 15.00 |
| 9/2/2004 | CASI AMEX GOLD 18004 | | SHOPLET.C... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 68.43 |
| 9/7/2004 | CASI AMEX GOLD 18004 | | Shopbattery.net | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -91.00 |
| 9/21/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | | -123.75 |
| 9/29/2004 | CASI AMEX GOLD 18004 | | Expo Design I... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 104.28 |
| 9/30/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -12.05 |
| 10/1/2004 | CASI AMEX GOLD 18004 | | New Tex Vac... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -76.04 |
| 10/1/2004 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -101.44 |
| 10/4/2004 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 104.00 |
| 10/4/2004 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -26.00 |
| 10/4/2004 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -30.00 |
| 10/8/2004 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -176.37 |
| 10/22/2004 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -138.00 |
| 10/27/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | | -109.81 |
| 11/2/2004 | CASI AMEX GOLD 18004 | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -126.00 |
| 11/12/2004 | CASI AMEX GOLD 18004 | | Amazon.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -84.99 |
| 11/24/2004 | CASI AMEX GOLD 18004 | | Www.eslr8.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -29.95 |
| 12/5/2004 | CASI AMEX GOLD 18004 | | Homefront Tr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -170.29 |
| 12/14/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | | -171.56 |
| 12/21/2004 | CASI AMEX GOLD 18004 | | Corex Techno... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -79.00 |
| 12/26/2004 | CASI AMEX GOLD S&T ... | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -227.95 |
| 12/27/2004 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | | -49.93 |
| 12/30/2004 | CASI AMEX GOLD S&T ... | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -417.00 |
| 1/4/2005 | CASI AMEX GOLD S&T ... | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -318.00 |
| 1/15/2005 | CASI AMEX GOLD 18004 | | Homefront Ha... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -44.29 |
| 1/20/2005 | CASI AMEX GOLD 18004 | | Techalchemy ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -19.95 |
| 2/1/2005 | CASI AMEX GOLD S&T ... | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -403.00 |
| 2/11/2005 | Office Depot CC 0647 | 677115646000 | PRINTSERV... | | ATP_EQUIPMENT:comp... | | -69.99 |
| 2/16/2005 | CASI AMEX GOLD S&T ... | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -364.11 |
| 3/1/2005 | CASI AMEX GOLD 18004 | | Expo Design I... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -64.34 |
| 3/10/2005 | CASI AMEX GOLD 18004 | | Black Box | | ATP_EQUIPMENT:comp... | | -98.44 |
| 3/21/2005 | CASI AMEX GOLD S&T ... | | Corex Techno... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -204.94 |
| 4/15/2005 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -78.00 |
| 4/21/2005 | CASI AMEX GOLD 18004 | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -50.48 |

Rule 41g
1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 4/21/2005 | CASI AMEX GOLD S&T ... | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -251.40 |
| 8/11/2005 | First Electronic Frys CC 1 ... | | Frys Fountain ... | computer co... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -580.17 |
| 8/17/2005 | CASI AMEX GOLD S&T ... | | Estore | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -920.97 |
| 8/17/2005 | CASI AMEX GOLD S&T ... | | Estore | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -920.97 |
| 8/19/2005 | CASI AMEX GOLD 18004 | | Homedepot.c... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -16.35 |
| 8/22/2005 | CASI AMEX GOLD S&T ... | | Computer Per... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -2,750.00 |
| 8/25/2005 | CASI AMEX GOLD S&T ... | | FROZENCPU... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -311.95 |
| 9/9/2005 | CASI AMEX GOLD S&T ... | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -265.99 |
| 9/19/2005 | CASI AMEX GOLD 18004 | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -183.96 |
| 9/23/2005 | CASI AMEX GOLD S&T ... | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -219.68 |
| 10/3/2005 | CASI AMEX GOLD S&T ... | | ESTORE RE... | REF-CREDI... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 764.97 |
| 10/3/2005 | CASI AMEX GOLD S&T ... | | ESTORE RE... | REF-CREDI... | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 764.97 |
| 10/21/2005 | CASI AMEX GOLD S&T ... | | Lead Marketin... | UPS battery | ATP_EQUIPMENT:comp... | | -288.89 |
| 10/28/2005 | CASI AMEX GOLD 18004 | | Tiger Direct.c... | | ATP_EQUIPMENT:comp... | | -162.98 |
| 10/30/2005 | CASI AMEX GOLD S&T ... | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 290.95 |
| 11/4/2005 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -164.98 |
| 11/10/2005 | CASI AMEX GOLD S&T ... | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 164.98 |
| 12/15/2005 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -107.97 |
| 12/16/2005 | CASI AMEX GOLD 18004 | | Professional I... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -56.79 |
| 12/21/2005 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -32.50 |
| 1/4/2006 | CASI AMEX GOLD 18004 | | Expo Design I... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -126.52 |
| 1/12/2006 | CASI AMEX GOLD 18004 | | Comp Usa | | ATP_EQUIPMENT:comp... | | -43.33 |
| 1/16/2006 | CASI AMEX GOLD 18004 | | Comp Usa | | ATP_EQUIPMENT:comp... | | 10.83 |
| 1/18/2006 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | -32.50 |
| 1/18/2006 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -97.52 |
| 2/14/2006 | Radio Shack CC 3929 | | | camera etc | ATP_EQUIPMENT:comp... | | -395.89 |
| 2/18/2006 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -100.00 |
| 2/19/2006 | Radio Shack CC 3929 | | | | ATP_EQUIPMENT:comp... | | -177.93 |
| 2/22/2006 | CASI AMEX GOLD S&T ... | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -228.00 |
| 3/13/2006 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | | -143.07 |
| 3/21/2006 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | | -59.92 |
| 3/22/2006 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | | -37.84 |
| 5/8/2006 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -45.00 |
| 6/4/2006 | PayPal DBK Personal 059418:47:07 | | Brian Han | eBay Payme... | ATP_EQUIPMENT:comp... | | -34.47 |
| 6/9/2006 | PayPal DBK Personal 059420:48:37 | | Brian Han | Refund | ATP_EQUIPMENT:comp... | | 34.47 |
| 6/21/2006 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -95.00 |
| 6/22/2006 | CASI AMEX GOLD S&T ... | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,441.00 |
| 6/27/2006 | CHASE MC 81872 Perso... | | West Marine | WEST MARI... | ATP_EQUIPMENT:comp... | | -39.70 |
| 6/29/2006 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -129.00 |
| 6/29/2006 | CASI AMEX GOLD 18004 | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -108.23 |

Rule 41g

1/1/1996 through 6/26/2007

3/8/2012

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 7/3/2006 | CASI AMEX GOLD 18004 | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -53.32 |
| 7/5/2006 | CASI AMEX GOLD 18004 | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -61.55 |
| 7/5/2006 | CASI AMEX GOLD 18004 | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -91.52 |
| 7/7/2006 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -159.00 |
| 7/8/2006 | CASI AMEX GOLD 18004 | | WWW.R-TT.C... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -182.59 |
| 7/13/2006 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -159.00 |
| 7/13/2006 | CASI AMEX GOLD S&T ... | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,621.00 |
| 7/24/2006 | CHASE MC 81872-Perso... | | B & H Photo-... | camera for S... | ATP_EQUIPMENT:comp... | | -54.08 |
| 7/24/2006 | CHASE MC 81872-Perso... | | B & H Photo-... | camera for S... | ATP_EQUIPMENT:comp... | | -335.80 |
| 9/21/2006 | CASI AMEX GOLD S&T ... | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE ... | -333.84 |
| 9/22/2006 | CASI AMEX GOLD S&T ... | | Frozencpu.com | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -429.80 |
| 9/11/2006 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | -8.66 |
| 9/11/2006 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE... | -12.98 |
| 9/19/2006 | West Marine 4242 Barcla... | | West Marine | big crossove... | ATP_EQUIPMENT:comp... | | -1,450.97 |
| 10/26/2006 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -25.00 |
| 11/2/2006 | CASI AMEX GOLD 18004 | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -43.34 |
| 11/2/2006 | CASI AMEX GOLD S&T ... | | Datavision | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | 43.34 |
| 11/15/2006 | CASI AMEX GOLD S&T ... | | GENERAL Bl... | shredder parts | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -283.04 |
| 12/20/2006 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -189.00 |
| 1/17/2007 | CASI AMEX GOLD 18004 | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -42.00 |
| 1/17/2007 | CASI AMEX GOLD S&T ... | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -695.00 |
| 1/19/2007 | GCS-General Computer ... | 618832 | | | ATP_EQUIPMENT:comp... | | -108.38 |
| 2/7/2007 | CASI AMEX GOLD 18004 | | Compusa | | ATP_EQUIPMENT:comp... | | -146.30 |
| 2/13/2007 | CASI AMEX GOLD S&T ... | | General Com... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -335.00 |
| 3/2/2007 | GCS-General Computer ... | 619009 | | | ATP_EQUIPMENT:comp... | | -149.00 |
| 3/10/2007 | chase bank1one 5250-3.... | | Radio Shack | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -16.28 |
| 3/10/2007 | chase bank1one 5250-3.... | | Radio Shack | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -21.71 |
| 3/28/2007 | Best Buy CC 2158 | | VIDEO Display | 52 inch screen | ATP_EQUIPMENT:comp... | | -1,086.24 |
| 4/16/2007 | chase bank1one 5250-3.... | | The Cleaners ... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -47.94 |
| 5/4/2007 | CASI AMEX GOLD 18004 | | ZT GROUP I... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -1,047.15 |
| 5/8/2007 | CASI AMEX GOLD 18004 | | ZT GROUP I... | raid cards | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -285.61 |
| 5/8/2007 | CASI AMEX GOLD 18004 | | ZT GROUP I... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -284.61 |
| 5/10/2007 | chase bank1one 5250-3.... | | Cleaners Solu... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -467.53 |
| 5/17/2007 | chase bank1one 5250-3.... | | The Cleaners ... | | ATP_EQUIPMENT:comp... | | -774.93 |
| 5/20/2007 | chase bank1one 5250-3.... | | Mobility Electr... | | ATP_EQUIPMENT:comp... | NIST_ATP_EXPENSE-... | -12.98 |
| 5/21/2007 | CASI AMEX GOLD 18004 | | Cables To Go | | ATP_EQUIPMENT:comp... | | -34.26 |
| **computer** | | | | | | | **-50,157.74** |
| **hardware** | | | | | | | **-50,157.74** |
| 7/6/1996 | AMEX GOLD Personal 7... | | Sylvan / Welli... | Equipment | computer:hardware | | -86.11 |
| 7/26/1996 | CASI AMEX GOLD 18004 | | U.S.C | | computer:hardware | | -8,046.00 |

Rule 41g

1/1/1996 through 6/26/2007

3/8/2012

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 7/28/1996 | AMEX GOLD Personal 7... | | RCS Comput... | | computer:hardware | | -588.72 |
| 7/31/1996 | CASI AMEX GOLD 18004 | | Radio Shack... | | computer:hardware | | -5.41 |
| 7/31/1996 | CASI AMEX GOLD 18004 | | Radio Shack | | computer:hardware | | -68.55 |
| 8/1/1996 | CASI AMEX GOLD 18004 | | GREAT EAST... | | computer:hardware | | -948.19 |
| 8/1/1996 | CASI AMEX GOLD 18004 | | Radio Shack | | computer:hardware | | -27.01 |
| 12/16/1996 | CASI AMEX GOLD 18004 | | Radio Shack | | computer:hardware | | -100.56 |
| 12/17/1996 | CASI AMEX GOLD 18004 | | Home Automa... | | computer:hardware | | -163.70 |
| 1/15/1997 | AMEX GOLD Personal 7... | | Mannys Music... | | computer:hardware | | -213.85 |
| 1/15/1997 | AMEX GOLD Personal 7... | | Radio Shack | Equipment | computer:hardware | | -85.46 |
| 1/19/1997 | AMEX GOLD Personal 7... | | Willoughby's | Equipment | computer:hardware | | -184.01 |
| 1/20/1997 | AMEX GOLD Personal 7... | | Radio Shack | Equipment | computer:hardware | | -109.13 |
| 1/20/1997 | AMEX GOLD Personal 7... | | Radio Shack | Equipment | computer:hardware | | -16.21 |
| 4/17/1997 | HRS CompUSA 7648-Be... | | Comp USA | missing ticket | computer:hardware | | -248.96 |
| 4/18/1997 | HRS CompUSA 7648-Be... | | Comp USA | missing ticke... | computer:hardware | | 75.76 |
| 6/21/1997 | Silicon City | 89 | | | computer:hardware | | -1,250.00 |
| 7/6/1997 | CASI AMEX GOLD 18004 | | Comp USA | | computer:hardware | | -3,559.26 |
| 9/9/1997 | Silicon City | 180 | | | computer:hardware | | -3,848.29 |
| 2/4/1998 | CASI INC CHASE CHK 9...1720a | | Bank Miscella... | bulk 1998 st... | computer:hardware | | -20,000.00 |
| 5/4/1998 | CASI AMEX GOLD 18004 | | Kips Bay True... | | computer:hardware | | -29.91 |
| 7/3/1998 | CASI AMEX GOLD 18004 | | Essential Co... | | computer:hardware | NIST_ATP_EXPENSE-... | -20.51 |
| 11/9/1998 | CHASE MC 81872-Perso... | | Pc Boost | ...Pc Boost | computer:hardware | | -344.15 |
| 7/19/2000 | CHASE MC 81872-Perso... | | PCI Computers | floppy drives | computer:hardware | | -32.50 |
| 6/1/2003 | Bator Bintor | 638 | BatorBintor | | computer:hardware | NIST_ATP_EXPENSE-... | -1,700.00 |
| 1/5/2004 | Silicon City | AAAI1351 | | | computer:hardware | | -3,550.00 |
| 4/1/2004 | CASI LLC CHASE CHEK...3680 | | Homefront Ha... | not found in i... | computer:hardware | | 0.00 |
| 7/19/2004 | GCS-General Computer ...613148 | | General Com... | | computer:hardware | | -1,151.00 |
| 9/14/2005 | Office Depot CC 0647 | | | thumb drive | computer:hardware | | -59.99 |
| 12/21/2005 | Cash Account-Cash Rec... | | CompUSA | | computer:hardware | | -32.49 |
| 1/11/2006 | GCS-General Computer ...616694 | | General Com... | | computer:hardware | | -199.00 |
| 4/2/2006 | CHASE VISA 3462 | | Radio Shack | | computer:hardware | | -30.37 |
| 4/15/2006 | Radio Shack CC 3929 | | New York-chr... | XXXX-XXXX... | computer:hardware | | -21.66 |
| 4/15/2006 | Radio Shack CC 3929 | | New York-we... | XXXX-XXXX... | computer:hardware | | -108.36 |
| 6/2/2006 | Radio Shack CC 3929 | | Long Beach-e... | XXXX-XXXX... | computer:hardware | | -503.32 |
| 6/2/2006 | Radio Shack CC 3929 | | Long Beach-e... | XXXX-XXXX... | computer:hardware | | -10.85 |
| 6/2/2006 | Radio Shack CC 3929 | XXXX-XXXX-XX | Long Beach-e... | XXXX-XXXX... | computer:hardware | | -42.65 |
| 6/2/2006 | Radio Shack CC 3929 | XXXX-XXXX-XX | Long Beach-e... | XXXX-XXXX... | computer:hardware | | -162.93 |
| 6/5/2006 | CHASE MC 81872-Perso... | | General Manu... | | computer:hardware | | -14.76 |
| 10/3/2006 | Radio Shack CC 3929 | | | | computer:hardware | | -54.18 |
| 10/3/2006 | Radio Shack CC 3929 | | | | computer:hardware | | -42.80 |
| 11/21/2006 | Radio Shack CC 3929 | | | | computer:hardware | | -15.19 |

# Rule 41g

1/1/1996 through 6/26/2007

| Date | Account | Num | Description | Memo | Category | Tag | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2006 | Radio Shack CC 3929 | | | | computer:hardware | | -43.44 |
| 12/31/2006 | West Marine 4242-Barcla... | | West Marine | | computer:hardware | | -39.64 |
| 1/16/2007 | Radio Shack CC 3929 | | | | computer:hardware | | -108.60 |
| 1/16/2007 | Radio Shack CC 3929 | | | | computer:hardware | | -75.92 |
| 1/25/2007 | West Marine 4242-Barcla... | | West Marine | cables order ? | computer:hardware | | -168.47 |
| 2/23/2007 | CASI AMEX GOLD 18004 | | Expo Design I... | | computer:hardware | NIST_ATP_EXPENSE-... | -136.99 |
| 3/5/2007 | CHASE Amazon Visa 84... | | Amazon.com | battery | computer:hardware | | -33.85 |
| 3/11/2007 | CHASE Amazon Visa 84... | | Amazon.com | roomba batt... | computer:hardware | | -48.00 |
| 3/20/2007 | CHASE Amazon Visa 84... | | Amazon.com | roomba filter | computer:hardware | | -118.99 |
| 4/4/2007 | CHASE Amazon Visa 84... | | Amazon.com | kill a watt+b... | computer:hardware | | -60.59 |
| 4/6/2007 | CHASE Amazon Visa 84... | | Amazon.com | logitech mou... | computer:hardware | | -60.49 |
| 4/6/2007 | CHASE Amazon Visa 84... | | Amazon.com | logitech mou... | computer:hardware | | -131.46 |
| 4/6/2007 | CHASE Amazon Visa 84... | | Amazon.com | dlnove edge | computer:hardware | | -163.99 |
| 4/6/2007 | Radio Shack CC 3929 | | Radio Shack | | computer:hardware | | -75.98 |
| 4/9/2007 | CHASE Amazon Visa 84... | | Amazon.com | | computer:hardware | | -6.37 |
| 4/10/2007 | CHASE Amazon Visa 84... | | Amazon.com | | computer:hardware | | -189.99 |
| 4/16/2007 | CASI AMEX GOLD 18004 | | Ace Glrardlg | | computer:hardware | | -192.00 |
| 4/25/2007 | Radio Shack CC 3929 | | | | computer:hardware | | -32.58 |
| 6/12/2007 | Radio Shack CC 3929 | | Radio Shack | | computer:hardware | | 32.58 |
| 6/19/2007 | CASI AMEX GOLD 18004 | | ZT GROUP I... | | computer:hardware | | -881.34 |
| 6/19/2007 | Radio Shack CC 3929 | | Radio Shack | | computer:hardware | | -21.36 |
| | | | | | | **OVERALL TOTAL** | **-341,899.16** |